# EXHIBIT C
# Part 2

# Bureau of Prisons
## Health Services
## Medication Summary
## Historical

| Complex: | TAL--TALLAHASSEE FCI | | | Begin Date: | 03/10/2022 | End Date: | 03/10/2023 |
|---|---|---|---|---|---|---|---|
| Inmate: | ORDAZ, LAZARA | ' | Reg #: | 52247-066 | | Quarter: | D11-039L |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

Allergies:                           Denied

## Active Prescriptions

Ferrous Gluconate 324 (37.5 Fe) MG Tab

Take one tablet by mouth each day with food for low iron

**Rx#:** 203758-MNA          **Doctor:** Albu-Gardner, Nikki (MOUD) PA-C

**Start:** 03/30/21          **Exp:** 03/30/22          **D/C:** 03/11/22          **Pharmacy Dispensings:** 360 TAB in 365 days

Ferrous Gluconate 324 (37.5 Fe) MG Tab

Take one tablet by mouth each day with food for low iron **continued in transit**

**Rx#:** 253146-TAL          **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22          **Exp:** 04/13/22          **D/C:** 03/24/22          **Pharmacy Dispensings:** 10 TAB in 30 days

Ferrous Gluconate 324 (37.5 Fe) MG Tab

Take one tablet by mouth each day with food for low iron

**Rx#:** 253623-TAL          **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/24/22          **Exp:** 09/20/22          **D/C:** 09/19/22          **Pharmacy Dispensings:** 175 TAB in 180 days

Ferrous Gluconate 324 (37.5 Fe) MG Tab

Take one tablet by mouth each day with food for low iron

**Rx#:** 261278-TAL          **Doctor:** Alexander, M ARNP

**Start:** 09/19/22          **Exp:** 10/19/22          **Pharmacy Dispensings:** 30 TAB in 30 days

FLUoxetine HCl 10 MG Cap

Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam)

**Rx#:** 211915-MNA          **Doctor:** Caldwell, Annette ARNP

**Start:** 11/10/21          **Exp:** 05/09/22          **D/C:** 03/11/22          **Pharmacy Dispensings:** 150 CAP in 180 days

FLUoxetine HCl 10 MG Cap

Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam) **continued in transit**

**Rx#:** 253147-TAL          **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22          **Exp:** 04/13/22          **D/C:** 03/24/22          **Pharmacy Dispensings:** 10 CAP in 30 days

FLUoxetine HCl 10 MG Cap

Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam)

**Rx#:** 253624-TAL          **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

131

| Complex: | TAL--TALLAHASSEE FCI | | Begin Date: | 03/10/2022 | End Date: | 03/10/2023 |
|---|---|---|---|---|---|---|
| Inmate: | ORDAZ, LAZARA | | Reg #: | 52247-066 | Quarter: | D11-039L |

## Active Prescriptions

**Start:** 09/23/22    **Exp:** 03/22/23    **D/C:** 03/21/23    **Pharmacy Dispensings:** 157 TAB in 180 days

Omeprazole 20 MG Cap

Take one capsule (20 MG) by mouth each day "Chronic Care Verified"

**Rx#:** 209382-MNA    **Doctor:** Caldwell, Annette ARNP

**Start:** 09/14/21    **Exp:** 03/13/22    **D/C:** 03/11/22    **Pharmacy Dispensings:** 169 CAP in 180 days

Omeprazole 20 MG Cap

Take one capsule (20 MG) by mouth each day "Chronic Care Verified" **continued in transit**

**Rx#:** 253151-TAL    **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22    **Exp:** 04/13/22    **D/C:** 03/24/22    **Pharmacy Dispensings:** 10 CAP in 30 days

OXcarbazepine 600 MG Tab

Take one tablet (600 MG) by mouth twice daily

**Rx#:** 211916-MNA    **Doctor:** Caldwell, Annette ARNP

**Start:** 11/10/21    **Exp:** 05/09/22    **D/C:** 03/11/22    **Pharmacy Dispensings:** 300 TAB in 180 days

OXcarbazepine 600 MG Tab

***crush/empty*** Take one tablet (600 MG) by mouth twice daily **continued in transit** ***pill line***

**Rx#:** 253152-TAL    **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22    **Exp:** 04/13/22    **D/C:** 03/24/22    **Pharmacy Dispensings:** 54 TAB in 30 days

OXcarbazepine 600 MG Tab

***crush/empty*** Take one tablet (600 MG) by mouth twice daily for pain ***pill line***

**Rx#:** 253628-TAL    **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/24/22    **Exp:** 09/20/22    **D/C:** 09/19/22    **Pharmacy Dispensings:** 344 TAB in 180 days

OXcarbazepine 600 MG Tab

Take one tablet (600 MG) by mouth twice daily for pain ***crush/empty*** ***pill line***

**Rx#:** 261281-TAL    **Doctor:** Alexander, M ARNP

**Start:** 09/19/22    **Exp:** 10/19/22    **D/C:** 09/22/22    **Pharmacy Dispensings:** 56 TAB in 30 days

OXcarbazepine 600 MG Tab

Take one tablet (600 MG) by mouth twice daily ***crush/empty*** ***pill line***

**Rx#:** 261532-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22    **Exp:** 03/22/23    **D/C:** 03/21/23    **Pharmacy Dispensings:** 310 TAB in 180 days

Verapamil HCl 80 MG Tab

Take one tablet (80 MG) by mouth twice daily to control blood pressure

**Rx#:** 209381-MNA    **Doctor:** Caldwell, Annette ARNP

**Start:** 09/14/21    **Exp:** 03/13/22    **D/C:** 03/11/22    **Pharmacy Dispensings:** 360 TAB in 180 days

Verapamil HCl 80 MG Tab

132

| Complex: | TAL--TALLAHASSEE FCI | | | Begin Date: | 03/10/2022 | End Date: | 03/10/2023 |
|---|---|---|---|---|---|---|---|
| Inmate: | ORDAZ, LAZARA | | Reg #: | 52247-066 | | Quarter: | D11-039L |

## Active Prescriptions

**Start:** 03/14/22        **Exp:** 04/13/22        **D/C:** 03/24/22        **Pharmacy Dispensings:** 10 TAB in 30 days

LevoTHYROXINE Sodium 75 MCG Tab

Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism

**Rx#:** 253626-TAL        **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/24/22        **Exp:** 03/24/23        **D/C:** 09/23/22        **Pharmacy Dispensings:** 192 TAB in 365 days

LevoTHYROXINE Sodium 75 MCG Tab

Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism

**Rx#:** 261530-TAL        **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22        **Exp:** 09/23/23        **D/C:** 03/21/23        **Pharmacy Dispensings:** 180 TAB in 365 days

Meclizine HCl 25 MG Tab

Take one tablet (25 MG) by mouth three times daily AS NEEDED for dizziness

**Rx#:** 253983-TAL        **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/31/22        **Exp:** 04/30/22        **Pharmacy Dispensings:** 66 TAB in 30 days

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain (ccv)  *May increase risk of stomach bleed when taken with fluoxetine**

**Rx#:** 209385-MNA        **Doctor:** Caldwell, Annette ARNP

**Start:** 09/14/21        **Exp:** 03/13/22        **D/C:** 03/11/22        **Pharmacy Dispensings:** 180 TAB in 180 days

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain (ccv)  *May increase risk of stomach bleed when taken with fluoxetine** **continued in transit**

**Rx#:** 253150-TAL        **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22        **Exp:** 04/13/22        **D/C:** 03/24/22        **Pharmacy Dispensings:** 10 TAB in 30 days

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" )  *May increase risk of stomach bleed when taken with fluoxetine**

**Rx#:** 253627-TAL        **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/24/22        **Exp:** 09/20/22        **D/C:** 09/19/22        **Pharmacy Dispensings:** 175 TAB in 180 days

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" )  *May increase risk of stomach bleed when taken with fluoxetine**

**Rx#:** 261280-TAL        **Doctor:** Alexander, M ARNP

**Start:** 09/19/22        **Exp:** 10/19/22        **D/C:** 09/23/22        **Pharmacy Dispensings:** 30 TAB in 30 days

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" )  *May increase risk of stomach bleed when taken with fluoxetine**

**Rx#:** 261531-TAL        **Doctor:** Du, Tri (MOUD-M) MD/CD

133

# Bureau of Prisons
## Health Services
## Dental Soap/Admin Encounter

| | | | |
|---|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | | Reg #: 52247-066 |
| Date of Birth: ~~~~~~~~~~ | Sex: F | Race: BLACK | Facility: TAL |
| Encounter Date: 08/08/2022 11:17 | Provider: | Colon-Aviles, Orlando DDS | Unit: D11 |

**Reviewed Health Status:** Yes

Sick Call Visit encounter performed at Dental Clinic.

**SUBJECTIVE:**

COMPLAINT **1**     Provider: Colon-Aviles, Orlando DDS

   Chief Complaint:     Denture Adjustment Needed

   Subjective:   Broken tooth from my upper denture.

   **Pain Location:**

   Pain Scale:   0

   Pain Qualities:

   History of Trauma:

   Onset:

   Duration:

   Exacerbating Factors:

   Relieving Factors:

   Comments:

**OBJECTIVE:**

**ASSESSMENTS:**

Fractured dental restorative material with loss of material, K08531 - Current

**PROCEDURE:**

Dental Procedures

**Dental Procedures In Process/Completed During This Encounter**

| Tooth/Area | Procedure | Status |
|---|---|---|
| General | Examination, Limited | Completed |
| General | Repair Dental Prosthesis | Completed |

Comments: Inmate present with missing tooth of the upper maxillary denture. Procedure: denture tooth repaired,

**PLAN:**

**Disposition:**

   Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 08/08/2022 | Counseling | Access to Care | Colon-Aviles, Orlando | Verbalizes Understanding |

**Copay Required:** No         **Cosign Required:** No

134

| Complex: TAL--TALLAHASSEE FCI | | | Begin Date: 03/10/2022 | | End Date: 03/10/2023 |
|---|---|---|---|---|---|
| Inmate: ORDAZ, LAZARA | | Reg #: | 52247-066 | Quarter: | D11-039L |

## Active Prescriptions

Take one tablet (80 MG) by mouth twice daily to control blood pressure **continued in transit**

**Rx#:** 253153-TAL     **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22     **Exp:** 04/13/22     **D/C:** 03/24/22     **Pharmacy Dispensings:** 20 TAB in 30 days

Verapamil HCl 80 MG Tab

Take one tablet (80 MG) by mouth twice daily to control blood pressure

**Rx#:** 253629-TAL     **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/24/22     **Exp:** 03/24/23     **D/C:** 09/23/22     **Pharmacy Dispensings:** 384 TAB in 365 days

Verapamil HCl 80 MG Tab

Take one tablet (80 MG) by mouth twice daily to control blood pressure

**Rx#:** 261533-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 09/23/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 360 TAB in 365 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet (1000 UNIT) by mouth each day

**Rx#:** 203756-MNA     **Doctor:** Albu-Gardner, Nikki (MOUD) PA-C

**Start:** 03/30/21     **Exp:** 03/30/22     **D/C:** 03/11/22     **Pharmacy Dispensings:** 365 TAB in 365 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day **continued in transit**

**Rx#:** 253145-TAL     **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/14/22     **Exp:** 04/13/22     **D/C:** 03/24/22     **Pharmacy Dispensings:** 10 TAB in 30 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day

**Rx#:** 253622-TAL     **Doctor:** Meade, John (MOUD) MD/SER Regional Physician

**Start:** 03/24/22     **Exp:** 09/20/22     **D/C:** 09/19/22     **Pharmacy Dispensings:** 175 TAB in 180 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day

**Rx#:** 261277-TAL     **Doctor:** Alexander, M ARNP

**Start:** 09/19/22     **Exp:** 10/19/22     **D/C:** 09/23/22     **Pharmacy Dispensings:** 30 TAB in 30 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day for vitamin 'd'

**Rx#:** 261527-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 03/22/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 157 TAB in 180 days



**TECH CARE X-RAY**

**Patient Name:** ORDAZ,LAZARA
**Study Date:** 07-27-2022
**MRN:** 52247-066
**Age/Sex:** 63 y / F
**DOB:** ¯¯ ¯¯ ¯¯¯¯
**Reading:** Adelson, Anthony

**Institution:** TALLAHASSEE FCI-MAMMO
**Modality:**
**Description:** Screening-Bilateral
Mammography
**Referring:** DU
**Accession:** 200722-1611411-1
**Report Date:** 8/11/2022 4:42 PM

### EXAM: BILATERAL SCREENING MAMMOGRAPHY WITH CAD

**TECHNIQUE:** Bilateral digital CC and MLO views were performed supplemented with CAD.

**CLINICAL DATA:** Screening. Asymptomatic. Family history of breast cancer in mother at 70s. History of benign right breast needle biopsy in 1990s.

**PRIOR STUDIES:** No prior studies are available.

**FINDINGS:** Breast density: Heterogeneously dense

No suspicious mass, calcification, architectural distortion or asymmetry.

**IMPRESSION:** No mammographic evidence of malignancy.

BI-RADS: 1, negative

Recommendation: Routine annual screening mammography.

Disclaimer: Dense breasts will decrease sensitivity and may obscure small masses, and may be an independent risk factor for breast cancer. In these patients additional screening with breast ultrasound or breast MRI may be of value. 10-15% of cancers are not identified by mammography or other imaging modalities. Negative mammogram or other imaging report should not preclude further evaluation which could include biopsy of a palpable concern.

PLEASE NOTE AS PER FEDERAL GUIDELINES, THE ABOVE FINDINGS HAVE BEEN MAILED TO THE PATIENT.

Thank you for the opportunity to participate in the care of this patient.

Adelson, Anthony
*Electronically Signed: 08-11-2022 4:42 PM*

Printed: 08-11-2022 4:42 PM

PH: (850) 562-1656 |  |
PERSONAL & CONFIDENTIAL: If you have received this in error, please call
(850) 562-1656 or fax , and please destroy this document and/or delete this

Page 1 of 1

136

#52247-066

## Tallahassee Neurological Clinic, P.A.
### 1401 Centerville Road, Suite 600
### Tallahassee, FL 32308
### (850) 878-8121

**Full Name:** Larza Ordaz          **Gender:** Female
**Patient ID:** 233655              **Date of Birth:**

| | |
|---|---|
| **Visit Date:** | 6/26/2023 9:14 AM |
| **Age:** | 64 Years |
| **Examining Physician:** | Winston R. Ortiz, M.D. |
| **Referring Physician:** | Dr. Du- Naphcare |
| **Handedness:** | Right |
| **Tech:** | Crisiten Grimes, CNCT |
| **Height:** | 5 feet 7 inch |
| **Weight:** | 168 lbs |
| **Reason for Referral:** | BUE BLE |

## Sensory NCS

| Nerve / Sites | Rec. Site | Onset Lat ms | Ref. ms | Peak Lat ms | Ref. ms | NP Amp µV | Ref. µV | Distance cm |
|---|---|---|---|---|---|---|---|---|
| R Median - Dig II (Antidromic) | | | | | | | | |
| Wrist | Index | 2.8 | ≤3.3 | 3.7 | ≤4.0 | 20.3 | ≥7.0 | 14 |
| L Median - Dig II (Antidromic) | | | | | | | | |
| Wrist | Index | 2.8 | ≤3.3 | 3.5 | ≤4.0 | 9.5 | ≥7.0 | 14 |
| R Ulnar - Dig V (Antidromic) | | | | | | | | |
| Wrist | Dig V | 2.6 | ≤3.1 | 3.2 | ≤4.0 | 0.92 | ≥5.0 | 14 |
| L Ulnar - Dig V (Antidromic) | | | | | | | | |
| Wrist | Dig V | 2.6 | ≤3.1 | 3.4 | ≤4.0 | 42.9 | ≥5.0 | 14 |
| R Sural - (Antidromic) | | | | | | | | |
| Calf | Ankle | 2.8 | ≤3.6 | 3.3 | ≤4.5 | 10.2 | ≥4.0 | 14 |
| L Sural - (Antidromic) | | | | | | | | |
| Calf | Ankle | 1.9 | ≤3.6 | 2.7 | ≤4.5 | 12.1 | ≥4.0 | 14 |
| R Median, Ulnar - Transcarpal comparison | | | | | | | | |
| Median Palm | Wrist | 2.0 | | 3.1 | | 9.8 | | 8 |
| Ulnar Palm | Wrist | | | | | | | 8 |
| | | | | | | | | |
| L Median, Ulnar - Transcarpal comparison | | | | | | | | |
| Median Palm | Wrist | 1.6 | | 2.1 | | 13.3 | | 8 |
| Ulnar Palm | Wrist | 1.7 | | 2.2 | | 8.2 | | 8 |
| | | | | | | | | |
| R Medial plantar, Lateral plantar - (Orthodromic) | | | | | | | | |
| Medial plantar Sole | Ankle | 2.3 | | 2.7 | ≤3.7 | 0.46 | ≥10.0 | 14 |
| | | | | | | | | |
| L Medial plantar, Lateral plantar - (Orthodromic) | | | | | | | | |
| Medial plantar Sole | Ankle | 2.6 | | 3.2 | ≤3.7 | 19.1 | ≥10.0 | 14 |
| | | | | | | | | |

## Motor NCS

| Nerve / Sites | Muscle | Latency ms | Ref. ms | Amplitude mV | Ref. mV | Rel Amp % | Ref. % | Distance cm | Lat Diff ms | Velocity m/s | Ref. m/s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R Median - APB | | | | | | | | | | | |

FCI/FDC Tallahassee

Larza  Ordaz                233655                6/26/2023 9:14 AM

| EMG Summary Table | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Spontaneous | | | | | MUAP | | | Recruitment |
| Muscle | IA | Fib | PSW | Fasc | H.F. | Amp | Dur. | PPP | Pattern |
| L. Cervical paraspinals | N | None | None | None | None | N | N | N | N |
| L. Abductor digiti minimi (manus) | N | None | None | None | None | N | N | N | N |
| L. Abductor pollicis brevis | N | None | None | None | None | N | N | N | N |
| L. Brachioradialis | N | None | None | None | None | N | N | N | N |
| L. Extensor digitorum communis | N | None | None | None | None | N | N | N | N |
| L. First dorsal interosseous | N | None | None | None | None | N | N | N | N |
| L. Flexor carpi ulnaris | N | None | None | None | None | N | N | N | N |
| L. Pronator teres | N | None | None | None | None | N | N | N | N |
| L. Supinator | N | None | None | None | None | N | N | N | N |
| L. Biceps brachii | N | None | None | None | None | N | N | N | N |
| L. Deltoid | N | None | None | None | None | N | N | N | N |
| L. Infraspinatus | N | None | None | None | None | N | N | N | N |
| L. Supraspinatus | N | None | None | None | None | N | N | N | N |
| L. Triceps brachii | N | None | None | None | None | N | N | N | N |
| L. Adductor pollicis | N | None | None | None | None | N | N | N | N |
| L. Abductor hallucis | N | None | None | None | None | N | N | N | N |
| L. Extensor hallucis longus | N | None | None | None | None | N | N | N | N |
| L. Peroneus longus | N | None | None | None | None | N | N | N | N |
| L. Tibialis anterior | N | None | None | None | None | N | N | N | N |
| L. Gluteus maximus | N | None | None | None | None | N | N | N | N |
| L. Semimembranosus | N | None | None | None | None | N | N | N | N |
| L. Vastus lateralis | N | None | None | None | None | N | N | N | N |
| L. Gastrocnemius | N | None | None | None | None | N | N | N | N |
| L. Lumbar paraspinals | N | None | None | None | None | N | N | N | N |

**Unless otherwise noted, the hand and leg temperatures were monitored. Temperatures kept between 32 degC and 36 degC during the performance of NCSs.

## Comments / Impression:

NCV: Right carpal tunnel syndrome affecting sensory fibers only, mild. Ulnar neuropathy at the left elbow, moderate. Consider left shoulder pathology. Lower extremity nerves are normal. Please consider L5-S1 Sensory radiculopathy may need imaging study of the LLE Consider bilateral Hip pathology as well as trochanteric bursitis or L5-S1 sensory radiculopathy

Winston R. Ortiz, M.D.

EMG: normal, no evidence of myopathy, active denervation radilph

FCI/FDC Tallahahassee

138

#52247-0646

Larza Ordaz      233655      6/26/2023 9:14 AM

| Nerve / Sites | Muscle | Latency ms | Ref. ms | Amplitude mV | Ref. mV | Rel Amp % | Ref. % | Distance cm | Lat Diff ms | Velocity m/s | Ref. m/s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wrist | APB | 3.4 | ≤4.4 | 8.8 | ≥3.8 | | | 5 | | | |
| Elbow | APB | 7.7 | | 8.5 | | 96.7 | | 24 | 4.3 | 56 | ≥51 |
| **L Median - APB** | | | | | | | | | | | |
| Wrist | APB | 3.1 | ≤4.4 | 7.0 | ≥3.8 | | | 10 | | | |
| Elbow | APB | 7.4 | | 6.4 | | 91.6 | | 23 | 4.3 | 54 | ≥51 |
| **R Ulnar - ADM** | | | | | | | | | | | |
| Wrist | ADM | 2.5 | ≤3.7 | 6.7 | ≥7.9 | 100 | | 5 | | | |
| B.Elbow | ADM | 6.7 | | 5.9 | | 87.3 | | 24 | 4.2 | 57 | ≥52 |
| A.Elbow | ADM | 8.3 | | 5.3 | | 91.1 | | 10 | 1.6 | 62 | ≥43 |
| **L Ulnar - ADM** | | | | | | | | | | | |
| Wrist | ADM | 2.8 | ≤3.7 | 9.0 | ≥7.9 | 100 | | 5 | | | |
| B.Elbow | ADM | 6.7 | | 9.3 | | 103 | | 23 | 3.9 | 59 | ≥52 |
| A.Elbow | ADM | 9.2 | | 8.7 | | 94.2 | | 10 | 2.5 | 40 | ≥43 |
| **R Peroneal - EDB** | | | | | | | | | | | |
| Ankle | EDB | 4.8 | ≤6.5 | 2.5 | ≥1.1 | 100 | | 10 | | | |
| B. Fib Head | EDB | 11.5 | | 2.4 | | 97.9 | ≥68 | 29 | 6.8 | 43 | ≥36 |
| **L Peroneal - EDB** | | | | | | | | | | | |
| Ankle | EDB | 4.6 | ≤6.5 | 4.3 | ≥1.1 | 100 | | 8 | | | |
| B. Fib Head | EDB | 11.9 | | 4.0 | | 91.2 | ≥68 | 32 | 7.2 | 44 | ≥36 |
| **R Tibial - AH** | | | | | | | | | | | |
| Ankle | AH | 6.1 | ≤6.1 | 1.4 | ≥1.1 | 100 | | 10 | | | |
| Knee | AH | 16.6 | | 2.9 | | 209 | ≥29 | 38 | 10.5 | 36 | ≥34 |
| **L Tibial - AH** | | | | | | | | | | | |
| Ankle | AH | 5.9 | ≤6.1 | 3.7 | ≥1.1 | 100 | | 10 | | | |
| Knee | AH | 14.9 | | 2.2 | | 59.6 | ≥29 | 32 | 9.0 | 35 | ≥34 |

## F Wave

| Nerve | F Latency ms | Ref. ms |
|---|---|---|
| R Median - APB | 28.1 | ≤31.5 |
| R Ulnar - ADM | 29.1 | ≤30.9 |
| R Peroneal - EDB | 50.0 | ≤63.6 |
| L Median - APB | 26.3 | ≤31.5 |
| L Ulnar - ADM | 29.3 | ≤30.9 |
| L Peroneal - EDB | 54.1 | ≤63.6 |
| R Tibial - AH | 31.9 | ≤61.1 |
| L Tibial - AH | 42.6 | ≤61.1 |

## H Reflex

| Nerve | H Latency ms |
|---|---|
| R Tibial - Soleus | 32.3 |
| L Tibial - Soleus | 32.4 |

ECUEDC Tallahahassee



# SOUND DIAGNOSTICS
## OF NORTHWEST FLORIDA

1414 Clayton Road
Chipley, Florida 32428
850-258-1580

52247-066

| | | |
|---|---|---|
| Patient Name: | ORDAZ, LAZARA | |
| MRN: | 1033 | |
| Date of Birth: | (age: 64) | |
| Gender: | Female | |
| Accession No: | 66963 / sounddiagnosticsnwfl.emsow.com | |

| | |
|---|---|
| Date of Service: | 05/09/2023 11:47 AM |
| Referring Facility: | GE Healthcare |
| Referring Physician: | |
| Technologist: | |
| Reading Group: | TeleRad Connect |

**PROCEDURE: Adult Echo**                                    CPT Code: 93306

STUDY QUALITY: Good

TECHNIQUE: After informed consent, real-time echocardiography with image documentation was performed.

REASON FOR EXAM: Dyspnea

| Dimension | Value | Normal | Dimension | Value | Normal |
|---|---|---|---|---|---|
| Aortic Root | | | Left Atrium | | |
| Diameter | 3.45 | 2.0-3.7 cm | Dimension | 3.29 | 1.9-4.0 cm |
| | | | Volume | n/a | 16-28 mL |
| Left Ventricle | | | Right Ventricle | | |
| LVID (D) | 4.16 | 3.7-5.6 cm | RVID (D) | 2.87 | 1.9-3.8 cm |
| LVID (S) | 2.69 | 1.8-4.2 cm | | | |
| LVPW (D) | 0.96 | 0.6-1.1 cm | IVS (D) | 1.01 | 0.6-1.1 cm |
| LVPW (S) | 1.11 | 0.8-2.0 cm | IVS (S) | 1.32 | 0.8-2.0 cm |
| LVEF (est) | 65.2 | >50% | | | |

**M-MODE & 2D FINDINGS:**

- Aortic root is normal.
- There is no mitral annular calcification.
- Pulmonic valve is well visualized and is normal.
- Left ventricular dimensions show normal chamber size. There is normal LV wall thickness. There is no LV outflow obstruction at rest.
- There is normal left ventricular global contractility.
- Right ventricular dimensions show normal chamber size. There is normal RV wall thickness. There is no RV outflow obstruction at rest.
- There is normal right ventricular contractility.
- Left atrial size is normal. An interatrial septum appears normal.
- Right atrial size is normal.
- There is no pericardial effusion. IVC is normal with respiratory variation.

**SPECTRAL & COLOR FLOW DOPPLER FINDINGS:**

- Aortic systolic flow pattern is normal and there is no regurgitation noted.

FCI/FDC Tallahahassee

140



# SOUND DIAGNOSTICS
## OF NORTHWEST FLORIDA

1414 Clayton Road
Chipley, Florida 32428
850-258-1580

52247-066

| | | | |
|---|---|---|---|
| Patient Name: | ORDAZ, LAZARA | Date of Service: | 05/09/2023 11:47 AM |
| MRN: | 1033 | Referring Facility: | GE Healthcare |
| Date of Birth: | | Referring Physician: | |
| Gender: | Female | Technologist: | |
| Accession No: | 66963 / sounddiagnosticsnwfl.emsow.com | Reading Group: | TeleRad Connect |

- Pulmonic systolic flow pattern is normal and there is mild regurgitation noted.
- Mitral diastolic flow pattern is normal and there is mild regurgitation noted.
- Tricuspid diastolic flow pattern is normal and there is mild regurgitation noted.

CONCLUSION:
- Normal echo study.
- Type 1 diastolic dysfunction for age
- Normal Doppler study.

Thank you for your kind referral of this patient.

Electronically signed by:     Dr. Rose, Cary
Date Signed:                        05/10/2023 05:53:51 AM

Please contact our office if there are any questions.

FCI/FDC Tallahassee

141

 **Quest**
Diagnostics"

**Report Status: Final**

**ORDAZ, LAZARA**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>DOB:       **AGE: 64**<br>Gender:   F<br>Phone:    NG<br>Patient ID: 52247-066 | Specimen:    TM062838A<br>Requisition: 2975780<br>Lab Ref #:    079232369<br>Collected:    05/04/2023 / 14:12 EDT<br>Received:    05/05/2023 / 22:56 EDT<br>Reported:    05/10/2023 / 17:45 EDT | Client #: 123044     04TA999<br>DU, TRI<br>FCI TALLAHASSEE<br>501 CAPITAL CIR NE<br>TALLAHASSEE, FL 32301-3558 |

### Endocrinology

| Test Name | Result | Reference Range | Lab |
|---|---|---|---|
| CALCITRIOL 1,25 DIHYDROXYVITAMIN D | | | AMD |
|    VITAMIN D, 1,25 (OH)2, TOTAL | 56 | 18-72 pg/mL | |
|    VITAMIN D3, 1,25 (OH)2 | 56 | pg/mL | |
|    VITAMIN D2, 1,25 (OH)2 | <8 | pg/mL | |

Vitamin D3, 1,25(OH)2 indicates both endogenous production and supplementation. Vitamin D2, 1,25(OH)2 is an indicator of exogenous sources, such as diet or supplementation. Interpretation and therapy are based on measurement of Vitamin D,1,25(OH)2, Total.

This test was developed and its analytical performance characteristics have been determined by Quest Diagnostics Nichols Institute, Chantilly, VA. It has not been cleared or approved by the FDA. This assay has been validated pursuant to the CLIA regulations and is used for clinical purposes.

Physician Comments:

**PERFORMING SITE:**

AMD   QUEST DIAGNOSTICS/NICHOLS CHANTILLY, 14225 NEWBROOK DRIVE, CHANTILLY, VA 20151-2228 Laboratory Director: PATRICK W. MASON,MD,PHD, CLIA: 49D0221801

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

142

# Bureau of Prisons
## Health Services
## Health Problems

Reg #: 52247-066                          Inmate Name: ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date Status | Status Date |
|---|---|---|---|---|---|
| **Current** | | | | | |
| Hypothyroidism unspecified | | | | | |
| 10/07/2013 15:10 EST  Irizarry, M. MD/CD | III | ICD-9 | 244.9 | 10/07/2013 Current | 10/07/2013 |
| Anemia, unspecified | | | | | |
| 03/19/2009 11:18 EST  Manvi, Jay MLP | III | ICD-9 | 285.9 | 2007 Current | 03/19/2008 |
| 03/19/2008 12:14 EST  Manvi, Jay MLP | III | ICD-9 | 285.9 | 2007 Current | 03/19/2008 |
| Hypertension, Unspecified essential | | | | | |
| 05/13/2015 23:10 EST  Ortiz, Angel MD/SER Mast Physician | III | ICD-9 | 401.9 | 05/13/2015 Current | 05/13/2015 |
| Esophageal reflux | | | | | |
| 01/15/2010 10:59 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 530.81 | 06/22/2009 Current | 06/22/2009 |
| 06/22/2009 13:14 EST  Manvi, Jay MLP | III | ICD-9 | 530.81 | 06/22/2009 Current | 06/22/2009 |
| Slow transit constipation | | | | | |
| 11/12/2013 10:19 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 564.01 | 11/12/2013 Current | 11/12/2013 |
| Dermatitis/eczema due to unspecified cause | | | | | |
| 05/13/2011 10:13 EST  Manvi, Jay MLP | III | ICD-9 | 692.9 | 05/13/2011 Current | 05/13/2011 |
| Shoulder (pain in joint, shoulder region) | | | | | |
| 01/07/2013 08:15 EST  Villa, Cesar MLP | III | ICD-9 | 719.41 | 01/07/2013 Current | 01/07/2013 |
| Low back pain, lumbago | | | | | |
| 06/22/2009 12:50 EST  Manvi, Jay MLP | III | ICD-9 | 724.2 | 06/22/2009 Current | 06/22/2009 |
| Sciatica | | | | | |
| 09/25/2019 10:39 EST  Franco, Karina MD BILATERAL | III | ICD-9 | 724.3 | 07/11/2011 Current | 07/11/2011 |
| 07/11/2011 11:23 EST  Manvi, Jay MLP left side | III | ICD-9 | 724.3 | 07/11/2011 Current | 07/11/2011 |
| Other disorder of bone and cartilage | | | | | |
| 07/15/2010 08:48 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 733.99 | 2000 Current | 03/19/2008 |
| 03/19/2008 12:14 EST  Manvi, Jay MLP | III | ICD-9 | 733.99 | 2000 Current | 03/19/2008 |
| Headache | | | | | |

Reg #: 52247-066                          Inmate Name:  ORDAZ, LAZARA

| Description | | Axis Code Type | Code | Diag. Date Status | Status Date |
|---|---|---|---|---|---|
| 08/16/2012 15:07 EST  Smith, E APRN | | III   ICD-9 | 784.0 | 08/16/2012  Current | 08/16/2012 |
| Vitamin D deficiency | | | | | |
| 09/25/2019 10:41 EST  Franco, Karina MD | | ICD-10 | E559 | 09/25/2019  Current | |
| Hyperlipidemia, unspecified | | | | | |
| 03/20/2023 16:10 EST  Du, Tri (MAT) MD | | ICD-10 | E785 | 03/20/2023  Current | |
| Unspecified mood [affective] disorder | | | | | |
| 03/23/2022 22:11 EST  Meade, John (MAT) MD/CD | | ICD-10 | F39 | 2018  Current | |
| Transgender/Gender Identity DO/Gender Dysphoria - female to male. | | | | | |
| 07/11/2022 11:06 EST  Alexander, M ARNP | | ICD-10 | F64.0M | 07/11/2022  Current | |
| Sleep apnea | | | | | |
| 03/05/2021 08:59 EST  Franco, Karina MD | | ICD-10 | G4730 | 03/05/2021  Current | |
| Age-related cataract | | | | | |
| 08/11/2021 09:19 EST  Hamilton, Richard O.D. | | ICD-10 | H259 | 08/11/2021  Current | |
| Other peripheral vertigo | | | | | |
| 07/17/2020 13:22 EST  Criswell, Linda PA-C | | ICD-10 | H81399 | 07/17/2020  Current | |
| Dental caries | | | | | |
| 02/06/2018 15:17 EST  Brown III, Troy DMD | | ICD-10 | K029 | 02/06/2018  Current | |
| Fractured dental restorative material with loss of material | | | | | |
| 11/13/2017 10:47 EST  Brown III, Troy DMD<br>    Denture | | ICD-10 | K08531 | 11/13/2017  Current | |
| No Diagnosis | | | | | |
| 05/04/2022 13:22 EST  Bullock, Bianca MA, Psychology<br>    Predoctoral Intern | | I   DSM-IV | No Dx | 05/04/2022  Current | |
| Shortness of breath | | | | | |
| 03/20/2023 15:56 EST  Du, Tri (MAT) MD | | ICD-10 | R0602 | 03/20/2023  Current | |

## Remission

| Description | | Axis Code Type | Code | Diag. Date Status | Status Date |
|---|---|---|---|---|---|
| Primary open angle glaucoma | | | | | |
| 10/24/2018 11:03 EST  Franco, Karina MD | | III   ICD-9 | 365.11 | 04/04/2011  Remission | 10/24/2018 |
| 04/04/2011 11:02 EST  Wagner, Thomas OD | | III   ICD-9 | 365.11 | 04/04/2011  Current | 04/04/2011 |
| Infective otitis externa, unspecified | | | | | |

Reg #: 52247-066                          Inmate Name: ORDAZ, LAZARA

| Description | | Axis Code Type | Code | Diag. Date Status | Status Date |
|---|---|---|---|---|---|
| 06/07/2010 09:31 EST  Manvi, Jay MLP | | III  ICD-9 | 380.10 | 06/07/2010 Remission | 06/07/2010 |
| Unspecified hemorrhoids without mention of comp | | | | | |
| 04/26/2011 10:48 EST  Manvi, Jay MLP | | III  ICD-9 | 455.6 | 04/26/2011 Remission | 04/26/2011 |
| Acute upper respiratory infection of unspec site | | | | | |
| 02/07/2012 11:24 EST  Manvi, Jay MLP | | III  ICD-9 | 465.9 | 02/07/2012 Remission | 02/07/2012 |
| Allergic rhinitis, cause unspecified | | | | | |
| 06/07/2010 09:42 EST  Manvi, Jay MLP | | III  ICD-9 | 477.9 | 06/07/2010 Remission | 06/07/2010 |
| Dental caries, unspecified | | | | | |
| 08/20/2014 15:04 EST  Lockhart, J. DMD | | III  ICD-9 | 521.00 | 08/20/2014 Remission | 08/20/2014 |
| Urticaria, unspecified | | | | | |
| 04/17/2010 12:26 EST  Manvi, Jay MLP | | III  ICD-9 | 708.9 | 04/17/2010 Remission | 04/17/2010 |
| Hive like reaction. | | | | | |
| Diarrhea | | | | | |
| 04/26/2011 10:48 EST  Manvi, Jay MLP | | III  ICD-9 | 787.91 | 04/26/2011 Remission | 04/26/2011 |
| Unspecified glaucoma | | | | | |
| 03/01/2019 12:07 EST  Criswell, Linda PA-C | | ICD-10 | H409 | 08/28/2017 Remission | 03/01/2019 |
| Mild glaucoma | | | | | |
| 08/28/2017 13:18 EST  Coshatt, Randy S Optometrist | | ICD-10 | H409 | 08/28/2017 Current | |
| Mild glaucoma | | | | | |
| History of other injury | | | | | |
| 10/27/2009 09:11 EST  Manvi, Jay MLP | | III  ICD-9 | V15.59 | 10/27/2009 Remission | 10/27/2009 |
| History of fall | | | | | |
| 02/24/2010 11:06 EST  Manvi, Jay MLP | | III  ICD-9 | V15.88 | 02/24/2010 Remission | 02/24/2010 |
| Other elective surgery | | | | | |
| 11/18/2009 07:53 EST  Manvi, Jay MLP | | III  ICD-9 | V50.8 | 11/18/2009 Remission | 11/18/2009 |
| AC JT separation repair | | | | | |

## Resolved

| Herpes zoster w/o mention of complication | | | | | |
|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | | III  ICD-9 | 053.9 | 09/12/2014 Resolved | 09/12/2014 |
| 09/12/2014 09:37 EST  Griffin, Richard MD/CD | | III  ICD-9 | 053.9 | 09/12/2014 Resolved | 09/12/2014 |
| Overweight | | | | | |

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 06/08/2017 12:01 EST  Griffin, Richard MD/CD<br>BMI=26 WT=166LIbs HT=67" | III | ICD-9 | 278.02 | 03/12/2010 | Resolved | 06/08/2017 |
| 03/12/2010 11:06 EST  Johnson, Rosemary APRN-C<br>BMI=26 WT=166LIbs HT=67" | III | ICD-9 | 278.02 | 03/12/2010 | Current | 03/12/2010 |
| **Preglaucoma, unspecified** | | | | | | |
| 02/12/2017 20:49 EST  Griffin, Richard MD/CD | III | ICD-9 | 365.00 | 02/09/2009 | Resolved | 02/12/2017 |
| 02/09/2009 15:19 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 365.00 | 02/09/2009 | Current | 02/09/2009 |
| **Sinusitis, acute, unspecified** | | | | | | |
| 03/01/2019 12:06 EST  Criswell, Linda PA-C | III | ICD-9 | 461.9 | 03/12/2010 | Resolved | 03/01/2019 |
| 03/12/2010 11:01 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 461.9 | 03/12/2010 | Current | 03/12/2010 |
| **Retained dental root** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM<br>Extracted #27, 28 | III | ICD-9 | 525.3 | 01/05/2010 | Resolved | 01/05/2010 |
| 01/05/2010 13:38 EST  Heng, Christine DDS<br>Extracted #27, 28 | III | ICD-9 | 525.3 | 01/05/2010 | Resolved | 01/05/2010 |
| **Oth and unspec noninfectious gastroenteritis** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 558.9 | 03/19/2009 | Resolved | 03/19/2009 |
| 03/19/2009 11:23 EST  Manvi, Jay MLP | III | ICD-9 | 558.9 | 03/19/2009 | Resolved | 03/19/2009 |
| **Onychia and paronychia of finger** | | | | | | |
| 04/04/2017 13:19 EST  Etheridge, J. RN/IOP/IDC<br>per note in October | III | ICD-9 | 681.02 | 04/12/2009 | Resolved | 04/04/2017 |
| 04/12/2009 11:56 EST  Manvi, Jay MLP<br>R. middle finger | III | ICD-9 | 681.02 | 04/12/2009 | Remission | 04/12/2009 |
| **Pityriasis rosea** | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | III | ICD-9 | 696.3 | 01/22/2010 | Resolved | 03/23/2022 |
| 01/22/2010 11:17 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 696.3 | 01/22/2010 | Current | 01/22/2010 |
| **Dysphagia, unspecified** | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD<br>pt c/o choking sensation, intermittently and not always related to meals, will order imaging study to better assess and f/u post studies, pt understands and agrees | III | ICD-9 | 787.20 | | 2008 Resolved | 03/23/2022 |
| 09/19/2008 09:01 EST  Sanders, Tiffany MD, CD<br>pt c/o choking sensation, intermittently and not always related to meals, will order imaging study to better assess and f/u post studies, pt understands and agrees | III | ICD-9 | 787.20 | | 2008 Current | 09/19/2008 |
| **LTBI Prophy Refused** | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | III | ICD-10 | 795.5D | 06/09/2015 | Resolved | 03/20/2023 |
| 02/12/2017 20:50 EST  Griffin, Richard MD/CD | III | ICD-10 | 795.5D | 06/09/2015 | Current | 02/12/2017 |
| 06/09/2015 14:31 EST  Copeland, Ronell RN/IDC/IOP | III | ICD-9 | 795.5D | 06/09/2015 | Resolved | 06/09/2015 |

Reg #:  52247-066                          Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Foot, contusion | | | | | | |
| 10/02/2020 15:29 EST  Criswell, Linda PA-C | III | ICD-9 | 924.20 | 04/29/2013 | Resolved | 10/02/2020 |
| 04/29/2013 10:04 EST  Santini, Lidia MLP | III | ICD-9 | 924.20 | 04/29/2013 | Current | 04/29/2013 |
| Head injury, unspecified | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 959.01 | 01/05/2011 | Resolved | 01/05/2011 |
| 01/05/2011 14:37 EST  Manvi, Jay MLP | III | ICD-9 | 959.01 | 01/05/2011 | Resolved | 01/05/2011 |
| Tinea pedis | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | | ICD-10 | B353 | 03/05/2021 | Resolved | 03/20/2023 |
| 03/05/2021 09:30 EST  Franco, Karina MD | | ICD-10 | B353 | 03/05/2021 | Current | |
| Repair complete denture | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | D5510 | 03/24/2014 | Resolved | 03/24/2014 |
| 03/24/2014 15:47 EST  Lockhart, J. DMD | III | ICD-9 | D5510 | 03/24/2014 | Resolved | 03/24/2014 |
| Adjustment disorder | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | F4320 | 09/02/2020 | Resolved | 03/23/2022 |
| 09/02/2020 11:51 EST  Franco, Karina MD | | ICD-10 | F4320 | 09/02/2020 | Current | |
| Vertigo of central origin | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | H8149 | 11/17/2016 | Resolved | 03/23/2022 |
| 11/17/2016 10:21 EST  Pierce, M. NP | | ICD-10 | H8149 | 11/17/2016 | Current | |
| Cutaneous abscess, unspecified | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | L0291 | 09/29/2020 | Resolved | 03/23/2022 |
| 09/29/2020 13:33 EST  Franco, Karina MD | | ICD-10 | L0291 | 09/29/2020 | Current | |
| Pain in leg, unspecified | | | | | | |
| 10/02/2020 15:29 EST  Criswell, Linda PA-C<br>right knee | | ICD-10 | M79606 | 10/31/2017 | Resolved | 10/02/2020 |
| 10/31/2017 10:30 EST  Franco, Karina MD<br>right knee | | ICD-10 | M79606 | 10/31/2017 | Current | |
| Rash and other nonspecific skin eruption | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | | ICD-10 | R21 | 06/11/2021 | Resolved | 03/20/2023 |
| 06/11/2021 12:54 EST  Caldwell, Annette ARNP | | ICD-10 | R21 | 06/11/2021 | Current | |
| Abnormal weight loss | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | | ICD-10 | R634 | 07/10/2020 | Resolved | 03/20/2023 |
| 07/10/2020 10:53 EST  Criswell, Linda PA-C | | ICD-10 | R634 | 07/10/2020 | Current | |
| Confirmed case COVID-19 | | | | | | |

Reg #: 52247-066                          Inmate Name: ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 10/04/2022 13:55 EST  Stephens, K. RN/QI/SER | | ICD-10 | U07.1 | 08/11/2022 | Resolved | 10/04/2022 |
| Confirmed case COVID-19 | | | | | | |
| 09/30/2020 08:55 EST  Stephens, K. RN/QI/SER | | ICD-10 | U07.1 | 07/16/2020 | Resolved | 09/30/2020 |
| released from isolation 8/10/20 | | | | | | |
| 07/16/2020 13:01 EST  Franco, Karina MD | | ICD-10 | U07.1 | 07/16/2020 | Current | |
| Encounter for gynecological exam (general) (routine) without abnormal findings | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | Z01419 | 03/07/2018 | Resolved | 03/23/2022 |
| 03/07/2018 11:05 EST  Faubion, Lu ARNP | | ICD-10 | Z01419 | 03/07/2018 | Current | |
| Coronavirus COVID-19 test negative | | | | | | |
| 08/19/2022 10:49 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z03818- | 03/11/2022 | Resolved | 08/19/2022 |
| 03/12/2022 16:23 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z03818- | 03/11/2022 | Current | |
| Intake Observation | | | | | | |
| 08/19/2022 10:49 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z0489-i | 03/11/2022 | Resolved | 08/19/2022 |
| 03/12/2022 16:23 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z0489-i | 03/11/2022 | Current | |
| Exposure to scabies | | | | | | |
| 02/13/2022 17:29 EST  Floyd, Brett RN, QI/IPC | | ICD-10 | Z207S | 12/22/2021 | Resolved | 02/13/2022 |
| 12/22/2021 11:16 EST  Caldwell, Annette ARNP | | ICD-10 | Z207S | 12/22/2021 | Current | |

## Current

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Low back pain, lumbago | | | | | | |
| 03/01/2019 12:07 EST  Criswell, Linda PA-C | III | ICD-9 | 724.2 | 12/04/2008 | Current | 12/04/2008 |
| --duplicate | | | | | | |
| 12/04/2008 11:27 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 724.2 | 12/04/2008 | Current | 12/04/2008 |
| Unspecified glaucoma | | | | | | |
| 03/01/2019 12:07 EST  Criswell, Linda PA-C | | ICD-10 | H409 | 02/12/2017 | Current | |
| --duplicate | | | | | | |
| 02/12/2017 20:50 EST  Griffin, Richard MD/CD | | ICD-10 | H409 | 02/12/2017 | Current | |

**Total:** 62

**Bureau of Prisons**
**Health Services**
**Alerts**

Reg #: 52247-066                     Inmate Name:  ORDAZ, LAZARA

| Alert | Start Date | Stop Date | Comments |
|---|---|---|---|
| Pre-medicate | | | |
| 01/05/2010 09:57 EST  Puleo, Marie-Elena RDH | 01/05/2010 | | Metal screw LEFT shoulder from surgery 11/2009 |

**Total:** 1

149

# Bureau of Prisons
## Health Services
## Patient Education Assessments & Topics

**Reg #:** 52247-066          **Inmate Name:** ORDAZ, LAZARA

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 02/07/2024 | Counseling | Plan of Care | Verbalizes Understanding | Hamilton, Richard |
| **Orig Entered:** 02/07/2024 09:09 EST  Hamilton, Richard | | | | |
| 01/13/2024 | Counseling | Plan of Care | Verbalizes Understanding | Du, Tri |
| **Orig Entered:** 01/13/2024 16:57 EST  Du, Tri (MOUD-M) | | | | |
| 12/22/2023 | Counseling | Access to Care | Verbalizes Understanding | Colon-Aviles, Orlando |
| **Orig Entered:** 12/22/2023 09:36 EST  Colon-Aviles, Orlando | | | | |
| 09/06/2023 | Counseling | Compliance - Treatment | Verbalizes Understanding | Nelson, Marissa |
| **Orig Entered:** 09/06/2023 11:30 EST  Nelson, Marissa | | | | |
| 09/05/2023 | Counseling | Access to Care | Verbalizes Understanding | Nelson, Marissa |
| **Orig Entered:** 09/05/2023 09:44 EST  Nelson, Marissa | | | | |
| 06/26/2023 | Counseling | Access to Care | Verbalizes Understanding | Hamilton, Yolanda |
| **Orig Entered:** 06/26/2023 11:23 EST  Hamilton, Yolanda | | | | |
| 03/27/2023 | Counseling | Plan of Care | Verbalizes Understanding | Du, Tri |
| **Orig Entered:** 03/27/2023 08:25 EST  Du, Tri (MOUD-M) | | | | |
| 03/20/2023 | Counseling | Plan of Care | Verbalizes Understanding | Du, Tri |
| **Orig Entered:** 03/20/2023 13:02 EST  Du, Tri (MOUD-M) | | | | |

**Total:** 8

150

# Bureau of Prisons
## Health Services
### Fecal Occult Blood

| Begin Date: 03/10/2023 | End Date: | 03/10/2024 |
|---|---|---|
| Reg #: 52247-066 | Inmate Name: | ORDAZ, LAZARA |

(Reference Range - Negative)

| **Effective Date** | **Fecal Occult Blood** | **Provider** |
|---|---|---|
| 04/21/2023 10:10 TAL | Negative Guaiac Test | Hamilton, Yolanda RN, QIIC |
| | **Orig Entered:** 04/22/2023 10:11 EST  Hamilton, Yolanda RN, QIIC | |
| 04/20/2023 10:10 TAL | Negative Guaiac Test | Hamilton, Yolanda RN, QIIC |
| | **Orig Entered:** 04/22/2023 10:11 EST  Hamilton, Yolanda RN, QIIC | |
| 04/19/2023 10:10 TAL | Negative Guaiac Test | Hamilton, Yolanda RN, QIIC |
| | **Orig Entered:** 04/22/2023 10:11 EST  Hamilton, Yolanda RN, QIIC | |

**Total:** 3

# Bureau of Prisons
## Health Services

### Devices and Equipment

| Start Date: 03/10/2023 | | | Stop Date: 03/10/2024 | | |
|---|---|---|---|---|---|
| Reg #: 52247-066 | | | Inmate Name: ORDAZ, LAZARA | | |

| Device/Equipment | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|
| Bra: Mastectomy | | | | | |
| 10/19/2023 10:33 EST  Bass, S. HSA | 10/19/2023 | | | BOP | CHEST BINDER SIZE L |
| 09/22/2022 09:55 EST  White, Harold AHSA | 09/22/2022 | | | BOP | CHEST BINDER SIZE 36(M) |
| Alternate Institutional Shoes | | | | | |
| 09/22/2022 12:35 EST  Alexander, M ARNP | 09/22/2022 | | | Personal | |
| Brace - knee | | | | | |
| 03/29/2021 13:19 EST  Muniz, Xamara HIT | 03/25/2021 | | | BOP | right knee and left knee |
| 06/08/2017 12:07 EST  Griffin, Richard MD/CD | 06/08/2017 | | | BOP | right knee |
| 05/12/2015 11:20 EST  Ortiz, Angel MD/SER Mast Physician | 05/12/2015 | 07/31/2015 | | BOP | |
| C-Pap | | | | | |
| 03/05/2021 09:31 EST  Franco, Karina MD | 03/05/2021 | | | BOP | |
| Eye Glasses | | | | | |
| 11/04/2019 09:45 EST  Muniz, Xamara HIT | 10/31/2019 | | | BOP | |
| Eye Glasses | | | | | |
| 06/19/2012 12:45 EST  Cady, Julie HIT | 06/19/2012 | | | BOP | |
| Eye Glasses | | | | | |
| 04/16/2012 09:03 EST  Santini, Lidia MLP | 09/01/2011 | | | Personal | |
| 02/07/2012 11:28 EST  Manvi, Jay MLP | 09/01/2011 | | | Personal | |
| 09/07/2011 13:08 EST  Cady, Julie HIT | 09/01/2011 | | | Personal | |
| Pillow | | | | | |
| 04/16/2012 09:03 EST  Santini, Lidia MLP | 06/22/2009 | | | BOP | |
| 02/07/2012 11:28 EST  Manvi, Jay MLP | 06/22/2009 | | | BOP | |
| 07/11/2011 11:45 EST  Manvi, Jay MLP | 06/22/2009 | | | BOP | |
| 06/22/2009 13:01 EST  Manvi, Jay MLP | 06/22/2009 | | | BOP | |

**Total:** 8

152

# Bureau of Prisons
## Health Services
### PPDs

| **Reg #:** 52247-066 | | **Inmate Name:** ORDAZ, LAZARA | | | |
|---|---|---|---|---|---|

| Admin: | Location | Provider | Reading: | Induration | Provider |
|---|---|---|---|---|---|
| 05/05/2014   13:26 | Left Forearm | Copeland, Ronell | 05/07/2014   12:40 | 15 mm | Copeland, Ronell RN/IDC/IOP |

+PPD, pt is asymptomatic and will be scheduled for CXR and MD evaluation for treatment.

**Orig Entered:** 05/05/2014 14:27 EST   Copeland, Ronell RN/IDC/IOP       **Orig Entered:** 05/07/2014 13:40 EST   Copeland, Ronell RN/IDC/IOP

**Total:** 1

# Bureau of Prisons
## Health Services
### Vitals All

| Begin Date: | 03/10/2023 | | | End Date: | 03/10/2024 | |
|---|---|---|---|---|---|---|
| Reg #: | 52247-066 | | | Inmate Name: | ORDAZ, LAZARA | |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 97.1 | 36.2 | Oral | Nelson, Marissa NP |
| | Orig Entered: 09/05/2023 09:54 EST | | Nelson, Marissa NP | | |
| 06/26/2023 | 11:15 TAL | 97.4 | 36.3 | | Hamilton, Yolanda RN, QIIC |
| | Orig Entered: 06/26/2023 11:20 EST | | Hamilton, Yolanda RN, QIIC | | |
| 03/20/2023 | 12:36 TAL | 96.0 | 35.6 | | Du, Tri (MOUD-M) MD/CD |
| | Orig Entered: 03/20/2023 12:38 EST | | Du, Tri (MOUD-M) MD/CD | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/05/2023 09:30 TAL | | 70 | Via Machine | Regular | Nelson, Marissa NP |
| Orig Entered: 09/05/2023 09:54 EST | | | Nelson, Marissa NP | | |
| 06/26/2023 11:15 TAL | | 61 | | | Hamilton, Yolanda RN, QIIC |
| Orig Entered: 06/26/2023 11:20 EST | | | Hamilton, Yolanda RN, QIIC | | |
| 03/20/2023 12:36 TAL | | 80 | | | Du, Tri (MOUD-M) MD/CD |
| Orig Entered: 03/20/2023 12:38 EST | | | Du, Tri (MOUD-M) MD/CD | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 16 | Nelson, Marissa NP |
| | Orig Entered: 09/05/2023 09:54 EST | | Nelson, Marissa NP |
| 06/26/2023 | 11:15 TAL | 17 | Hamilton, Yolanda RN, QIIC |
| | Orig Entered: 06/26/2023 11:20 EST | | Hamilton, Yolanda RN, QIIC |
| 03/20/2023 | 12:36 TAL | 12 | Du, Tri (MOUD-M) MD/CD |
| | Orig Entered: 03/20/2023 12:38 EST | | Du, Tri (MOUD-M) MD/CD |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/05/2023 09:30 TAL | | 141/76 | Right Arm | Sitting | Adult-large | Nelson, Marissa NP |
| Orig Entered: 09/05/2023 09:54 EST | | | Nelson, Marissa NP | | | |
| 06/26/2023 11:15 TAL | | 169/80 | | | | Hamilton, Yolanda RN, QIIC |
| Orig Entered: 06/26/2023 11:20 EST | | | Hamilton, Yolanda RN, QIIC | | | |
| 03/20/2023 12:36 TAL | | 150/81 | | | | Du, Tri (MOUD-M) MD/CD |
| Orig Entered: 03/20/2023 12:38 EST | | | Du, Tri (MOUD-M) MD/CD | | | |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 100 | Room Air | Nelson, Marissa NP |
| | Orig Entered: 09/05/2023 09:54 EST | | Nelson, Marissa NP | |
| 06/26/2023 | 11:15 TAL | 100 | Room Air | Hamilton, Yolanda RN, QIIC |
| | Orig Entered: 06/26/2023 11:20 EST | | Hamilton, Yolanda RN, QIIC | |

| Begin Date: | 03/10/2023 | | | End Date: | 03/10/2024 |
|---|---|---|---|---|---|
| Reg #: | 52247-066 | | | Inmate Name: | ORDAZ, LAZARA |

| **Date** | **Time** | **Value(%) Air** | | | **Provider** |
|---|---|---|---|---|---|
| 03/20/2023 | 12:36 TAL | 100 | | | Du, Tri (MOUD-M) MD/CD |

**Orig Entered:** 03/20/2023 12:38 EST Du, Tri (MOUD-M) MD/CD

**Height:**

| **Date** | **Time** | **Inches** | **Cm** | **Provider** |
|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 67.0 | 170.2 | Nelson, Marissa NP |

**Orig Entered:** 09/05/2023 09:54 EST Nelson, Marissa NP

| | | | | |
|---|---|---|---|---|
| 03/20/2023 | 12:36 TAL | 67.0 | 170.2 | Du, Tri (MOUD-M) MD/CD |

**Orig Entered:** 03/20/2023 12:38 EST Du, Tri (MOUD-M) MD/CD

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 163.0 | 73.9 | | Nelson, Marissa NP |

**Orig Entered:** 09/05/2023 09:54 EST Nelson, Marissa NP

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2023 | 12:36 TAL | 167.0 | 75.8 | | Du, Tri (MOUD-M) MD/CD |

**Orig Entered:** 03/20/2023 12:38 EST Du, Tri (MOUD-M) MD/CD

| Inmate Name: ORDAZ, LAZARA<br>Date of Birth: ----------<br>Encounter Date: 03/20/2023 16:12 | Sex:  F  Race:  BLACK<br>Provider:  Du, Tri (MAT) MD | Reg #:  52247-066<br>Facility:  TAL<br>Unit:  D11 |
|---|---|---|

Unspecified mood [affective] disorder, F39 - Current

Vitamin D deficiency, E559 - Current

Anemia, unspecified, 285.9 - Current

Hypertension, Unspecified essential, 401.9 - Current

Hypothyroidism unspecified, 244.9 - Current

Low back pain, lumbago, 724.2 - Current

LTBI Prophy Refused, 795.5D - Resolved

Sciatica, 724.3 - Current

Shoulder (pain in joint, shoulder region), 719.41 - Current

## PLAN:

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| MLP Chronic Care Follow up | 09/19/2023 00:00 | MLP 02 |
| Chronic Care Visit | 03/19/2024 00:00 | Physician 02 |

### Other:

1) Mood d/o stable.  cont. current meds.
2) Vit D def -- check levels, cont. current meds.
3) Pain -- taper trileptal.
4) HTN needs better control -- increase verapamil to 80mg tid, hctz to 50mg qd.
5) SOB -- 2d echo.  +albuterol.

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Du, Tri (MAT) MD on 03/20/2023 16:13

# Bureau of Prisons
## Health Services
## Clinical Encounter

| | | |
|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
| Date of Birth: | Sex:    F    Race: BLACK | Facility: TAL |
| Encounter Date: 03/20/2023 16:12 | Provider: Du, Tri (MAT) MD | Unit:    D11 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT 1     Provider: Du, Tri (MAT) MD

Chief Complaint: Chronic Care Clinic

Subjective:    c/o SOB when she works. Inmate is 64. Inmate never smoked in past. Inmate denies any foot swelling. She only works about 30 minutes a day and wants to keep her job.

Inmate c/o vertigo. Used to take meclizine.

Inmate is compliant with her medications. She no longer wants to go to AM pill line for her trileptal.

Pain:    Not Applicable

**Seen for clinic(s):** Orthopedic/Rheumatology, Mental Health, Hypertension, General, Endocrine/Lipid

## OBJECTIVE:

### ROS Comments

Constitutional: Negative for fever and night sweats. Eyes: Negative for redness and discharge, ENT: Negative for pain and discharge, Neck: Negative for injury, pain, and swelling, Cardiovascular: Negative for palpitations and edema, Respiratory: Negative for hemoptysis and pleuritic chest pain, Abdomen/GI: Negative for melanotic stool or hematemesis. Back: Negative for injury and pain, MS/Extremity: Negative for injury and deformity, Skin: Negative for rash and discoloration. Neuro: Negative for numbness and seizure. Psych: Denies suicidal ideation or lack of energy.

### Exam Comments

This is a well-developed, well-nourished inmate who is awake, alert, and in no acute distress. Head/Face: Normocephalic, atraumatic. Eyes: Pupils equal round and reactive to light, extra-ocular motions intact. Cursory fundoscopic exam (nondilated, handheld ophthalmoscope) showed no acute process. ENT: Nares patent. Mucous membranes moist. Neck: Trachea midline. Supple, full range of motion without tenderness. Chest/axilla: Normal chest wall appearance and motion. Nontender with no deformity. Cardiovascular: Pulses equal. Color normal. Regular rate and rhythm, with normal heart tones. Respiratory: No increased work of breathing. Lungs clear. Abdomen/GI: Soft without tenderness. Skin: Warm, dry with normal turgor. MS/Extremity: Pulses equal, no cyanosis. Neurovascular intact. Full, normal range of motion. No gross deformity. Neuro: Awake and alert, without focal deficits. Psych: Normal affect and behavior.

## ASSESSMENT:

Abnormal weight loss, R634 - Resolved

Hyperlipidemia, unspecified, E785 - Current

Other peripheral vertigo, H81399 - Current

Rash and other nonspecific skin eruption, R21 - Resolved

Shortness of breath, R0602 - Current

Sleep apnea, G4730 - Current

Tinea pedis, B353 - Resolved

157

| | | |
|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
| Date of Birth: | Sex: F  Race: BLACK | Facility: TAL |
| Encounter Date: 03/27/2023 08:13 | Provider: Du, Tri (MAT) MD | Unit: D11 |

Neurology

Reason for Request:

Nerve conduction study of four extremities. Inmate has a chronic pain problem. Moderate DDD of L -spine. Prior clavicle surgery on L shoulder MRI. She was doing ok on trileptal for pain but formulary changes restricted getting that medication. Inmate is now on mobic and duloxetine. Pharmacy refused to dispense lidoderm pain patches who wants her to try OTC meds and muscle rubs.

Provisional Diagnosis:

Chronic pain

**Other:**

1) chronic pain -- d/c prozac.  +duloxetine.  get NCS to see whether she qualifies for trileptal.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 03/27/2023 | Counseling | Plan of Care | Du, Tri | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Du, Tri (MAT) MD on 03/27/2023 08:25

# Bureau of Prisons
## Health Services
### Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | | | Reg #: 52247-066 |
| Date of Birth: | | Sex:   F    Race: BLACK | | Facility: TAL |
| Encounter Date: 03/27/2023 08:13 | | Provider: Du, Tri (MAT) MD | | Unit:   D11 |

Physician - Follow up Visit encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT  1        Provider:  Du, Tri (MAT) MD

Chief Complaint:   Pain

Subjective:     Inmate still complaining of pain. Pharmacy did not dispense the patch. Inmate was weaned off trileptal for lack of a positive EMG.

Inmate takes fluoxetine for mood but will stop it so she can take duloxetine.

All of her radiology images were reviewed again.

Pain:          Not Applicable

## OBJECTIVE:

### Exam Comments

NAD. AAOX3. EOMI.

## ASSESSMENT:

Low back pain, lumbago, 724.2 - Current

Sciatica, 724.3 - Current

Shoulder (pain in joint, shoulder region), 719.41 - Current

## PLAN:

### New Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| | DULoxetine Delayed Release Capsule | 03/27/2023 08:13 |

**Prescriber Order:**    30mg Orally -   daily x 180 day(s)

Indication:  Low back pain, lumbago, Sciatica, Shoulder (pain in joint, shoulder region)

### Discontinued Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| 270013-TAL | FLUoxetine HCl 10 MG Cap | 03/27/2023 08:13 |

**Prescriber Order:**    Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam)

Discontinue Type:      When Pharmacy Processes

Discontinue Reason:  discontinue

Indication:

### New Consultation Requests:

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Neurology | 06/27/2023 | 06/27/2023 | Routine | No | |
| Subtype: | | | | | |

# Bureau of Prisons
## Health Services
## Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | | Reg #: 52247-066 |
| Date of Birth: | Sex: F   Race: BLACK | | Facility: TAL |
| Encounter Date: 06/26/2023 11:12 | Provider: Hamilton, Yolanda RN | | Unit: D11 |

Nursing - Medical Trip Return encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**          Provider: Hamilton, Yolanda RN

Chief Complaint:   Medical Trip Return
Subjective:    medical trip return
**Pain:**          No

---

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 06/26/2023 | 11:15 TAL | 97.4 | 36.3 | | Hamilton, Yolanda RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 06/26/2023 | 11:15 TAL | 61 | | | Hamilton, Yolanda RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 06/26/2023 | 11:15 TAL | 17 | Hamilton, Yolanda RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 06/26/2023 | 11:15 TAL | 169/80 | | | | Hamilton, Yolanda RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 06/26/2023 | 11:15 TAL | 100 | Room Air | Hamilton, Yolanda RN |

**Exam:**

**General**

  **Affect**
      Yes: Pleasant, Cooperative

  **Appearance**
      Yes: Appears Well, Alert and Oriented x 3

**Skin**

  **General**
      Yes: Within Normal Limits, Dry, Skin Intact, Warmth

**Eyes**

  **General**
      Yes: PERRLA, Extraocular Movements Intact

160

| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
|---|---|---|
| Date of Birth: 12/17/1958 | Sex: F Race: BLACK | Facility: TAL |
| Encounter Date: 06/26/2023 11:12 | Provider: Hamilton, Yolanda RN | Unit: D11 |

**ASSESSMENT:**

No Significant Findings/No Apparent Distress

I/M presents to medical following a medical trip return. I/M denies any pain or discomfort at this time. I/M presents with paperwork for provider review. Vital signs WNL. I/M educated on when to report to medical. I/M verbalized understanding.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 06/26/2023 | Counseling | Access to Care | Hamilton, Yolanda | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Hamilton, Yolanda RN on 06/26/2023 11:23

Requested to be cosigned by Du, Tri (MAT) MD.

Cosign documentation will be displayed on the following page.

| Inmate Name: | ORDAZ, LAZARA | | | Reg #: | 52247-066 |
|---|---|---|---|---|---|
| Date of Birth: | | Sex: F  Race: BLACK | | Facility: | TAL |
| Encounter Date: | 09/05/2023 09:30 | Provider: Nelson, Marissa NP | | Unit: | D11 |

**New Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | **Prescriber Order:** | 60 mg Orally - daily x 180 day(s) | |
| | Indication: Low back pain, lumbago, Sciatica, Shoulder (pain in joint, shoulder region) | | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 270010-TAL | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | 09/05/2023 09:30 |

**Prescriber Order:** Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call) PRN x 180 day(s)

Indication: Shortness of breath

| 270011-TAL | Atorvastatin 10 MG Tab | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Take one tablet (10 MG) by mouth each evening cholesterol x 365 day(s)

Indication: Hyperlipidemia, unspecified

| 270012-TAL | Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Take one tablet by mouth each day for vitamin 'd' x 180 day(s)

Indication: Vitamin D deficiency

| 270014-TAL | hydroCHLOROthiazide 50 MG Tab | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Take one tablet (50 MG) by mouth each day ***note increased dose*** x 365 day(s)

Indication: Hypertension, Unspecified essential, Vertigo of central origin

| 270015-TAL | LevoTHYROXINE Sodium 75 MCG Tab | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism x 365 day(s)

Indication: Hypothyroidism unspecified

| 270680-TAL | Lidocaine 5% Patch | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Apply one patch each day as directed per package instructions (wear patch for 12 hr then remove for 12 hr and discard) x 180 day(s)

Indication: Low back pain, lumbago, Sciatica

| 270016-TAL | Meloxicam 15 MG Tab | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" ) *May increase risk of stomach bleed when taken with fluoxetine** x 180 day(s)

Indication: Shoulder (pain in joint, shoulder region)

| 270017-TAL | Verapamil HCl 80 MG Tab | 09/05/2023 09:30 |
|---|---|---|

**Prescriber Order:** Take one tablet (80 MG) by mouth three times daily ***note increased dose*** x 365 day(s)

Indication: Hypertension, Unspecified essential

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 270550-TAL | DULoxetine HCl Delayed Rel 30 MG Cap | 09/05/2023 09:30 |

162

| Inmate Name: | ORDAZ, LAZARA | | | | Reg #: | 52247-066 |
|---|---|---|---|---|---|---|
| Date of Birth: | | Sex: | F   Race: BLACK | | Facility: | TAL |
| Encounter Date: | 09/05/2023 09:30 | Provider: | Nelson, Marissa NP | | Unit: | D11 |

## Discontinued Medication Orders:

| Rx# | Medication | | | | | Order Date |
|---|---|---|---|---|---|---|
| | **Prescriber Order:** | Take one capsule (30 MG) by mouth each day for pain | | | | |
| | Discontinue Type: | When Pharmacy Processes | | | | |
| | Discontinue Reason: | Order changed | | | | |
| | Indication: | | | | | |

### New Laboratory Requests:

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-V-Vitamin D (Calcitriol) 1,25-Dihydroxy | One Time | 12/05/2023 00:00 | Routine |
| Lab Tests-C-CBC w/diff | | | |
| Lab Tests-T-TSH | | | |
| Lab Tests-V-Vitamin D, 25-Hydroxy | | | |
| Lab Tests-C-Comprehensive Metabolic Profile | | | |
| (CMP) | | | |
| Lab Tests-V-Vitamin D2 & D3 (25-Hydroxyvitamin | | | |
| D) | | | |
| Lab Tests-L-Lipid Profile | | | |
| Lab Tests-T-T4, Free | | | |
| Labs requested to be reviewed by: | Du, Tri (MAT) MD | | |

### New Radiology Request Orders:

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Chest-2 Views | One Time | | 09/15/2023 | Routine |
| Specific reason(s) for request (Complaints and findings): | | | | |

c/o shortness of breath x 6 months, normal echocardiogram 05/2023

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| MLP Chronic Care Follow up | 09/05/2024 00:00 | MLP 02 |

### Disposition:

Follow-up at Chronic Care Clinic as Needed

Discharged to Housing Unit-No Restrictions

### Other:

Pain -- cont. meds, increase duloxetine to 60 mg
Mood d/o -- increase duloxetine to cover pain and MH
HTN -- inmate educated on taking Verapamil THREE times daily, cont. meds
Hyperlipidemia -- cont. meds, +labs
Hypothyroidism -- cont. meds, + labs
SOB -- previous echo normal, cont. inhaler, +CXR,
Vit D def -- cont. meds, +labs

### Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/06/2023 | Counseling | Compliance - Treatment | Nelson, Marissa | Verbalizes Understanding |
| 09/05/2023 | Counseling | Access to Care | Nelson, Marissa | Verbalizes Understanding |

**Copay Required:** No        **Cosign Required:** Yes

**Telephone/Verbal Order:** No

# Bureau of Prisons
## Health Services
## Clinical Encounter

| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
|---|---|---|
| Date of Birth: | Sex:    F    Race: BLACK | Facility: TAL |
| Encounter Date: 09/05/2023 09:30 | Provider: Nelson, Marissa NP | Unit:    D11 |

Chronic Care - Advanced Practice Provider Follow Up encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT  1          Provider:  Nelson, Marissa NP

Chief Complaint:   Chronic Care Clinic

Subjective:          CCC for Orthopedic/Rheumatology, Mental Health, Hypertension, General, Endocrine/Lipid

LBP, sciatica, shoulder pain -- inmate reports effective pain management with Meloxicam, Duloxetine, and Lidocaine patches. She does not believe the duloxetine is working.

MH -- currently on Duloxetine for pain, but inmate reports she has been sad and has increased anxiety the closer she gets to going home.

HTN -- inmate currently on verapamil TID and HCTZ qd, BP mildly elevated today 141/76. Inmate reports she has only been taking verapamil once daily.

Vit D Deficiency -- currently on 1000 units qd, reports compliance, last labs normal

Hyperlipidemia -- inmate reports compliance with atorvastatin, she denies any new muscle aches.

Hypothyroidism -- inmate reports compliance with levothyroxine, she states she has been having some new hot flashes, but states she went through menopause years ago.

Shortness of Breath -- inmate reports continued shortness of breath and reports using albuterol inhaler at least twice daily. She reports she gets out of breath while doing tasks such as making her bed.

Pain:          No

---

**Seen for clinic(s):** Endocrine/Lipid, General, Hypertension, Mental Health, Orthopedic/Rheumatology

## OBJECTIVE:
### Temperature:

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 97.1 | 36.2 | Oral | Nelson, Marissa NP |

### Pulse:

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 70 | Via Machine | Regular | Nelson, Marissa NP |

### Respirations:

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 16 | Nelson, Marissa NP |

### Blood Pressure:

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/05/2023 | 09:30 TAL | 141/76 | Right Arm | Sitting | Adult-large | Nelson, Marissa NP |

| Inmate Name: | ORDAZ, LAZARA | | | Sex: | F | Race: BLACK | Reg #: | 52247-066 |
| Date of Birth: | | | | | | | Facility: | TAL |
| Encounter Date: | 09/05/2023 09:30 | | | Provider: | | Nelson, Marissa NP | Unit: | D11 |

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|

**SaO2:**

| Date | Time | Value(%) | Air | | Provider |
|------|------|----------|-----|--|----------|
| 09/05/2023 | 09:30 TAL | 100 | Room Air | | Nelson, Marissa NP |

**Height:**

| Date | Time | Inches | Cm | Provider |
|------|------|--------|-----|----------|
| 09/05/2023 | 09:30 TAL | 67.0 | 170.2 | Nelson, Marissa NP |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 09/05/2023 | 09:30 TAL | 163.0 | 73.9 | | Nelson, Marissa NP |

#### Exam Comments

This is a well-developed, well-nourished inmate who is awake, alert, and in no acute distress. Head/Face: Normocephalic, atraumatic. Eyes: Pupils equal round and reactive to light, extra-ocular motions intact. Cursory fundoscopic exam (nondilated, handheld ophthalmoscope) showed no acute process. ENT: Nares patent. Mucous membranes moist. Neck: Trachea midline. Supple, full range of motion without tenderness. Chest/axilla: Normal chest wall appearance and motion. Nontender with no deformity. Cardiovascular: Pulses equal. Color normal. Regular rate and rhythm, with normal heart tones. Respiratory: No increased work of breathing. Lungs clear. Abdomen/GI: Soft without tenderness. Skin: Warm, dry with normal turgor. MS/Extremity: Pulses equal, no cyanosis. Neurovascular intact. Full, normal range of motion. No gross deformity. Neuro: Awake and alert, without focal deficits. Psych: Normal affect and behavior.

#### ROS Comments

Constitutional: Negative for fever and night sweats. Eyes: Negative for redness and discharge, ENT: Negative for pain and discharge, Neck: Negative for injury, pain, and swelling, Cardiovascular: Negative for palpitations and edema, Respiratory: Negative for hemoptysis and pleuritic chest pain, Abdomen/GI: Negative for melanotic stool or hematemesis. Back: Negative for injury and pain, MS/Extremity: Negative for injury and deformity, Skin: Negative for rash and discoloration. Neuro: Negative for numbness and seizure. Psych: Denies suicidal ideation or lack of energy.

#### ASSESSMENT:

Hyperlipidemia, unspecified, E785 - Current

Shortness of breath, R0602 - Current

Sleep apnea, G4730 - Current

Unspecified mood [affective] disorder, F39 - Current

Vitamin D deficiency, E559 - Current

Anemia, unspecified, 285.9 - Current

Headache, 784.0 - Current

Hypertension, Unspecified essential, 401.9 - Current

Hypothyroidism unspecified, 244.9 - Current

Low back pain, lumbago, 724.2 - Current

Sciatica, 724.3 - Current

Shoulder (pain in joint, shoulder region), 719.41 - Current

#### PLAN:

#### New Medication Orders:

| Rx# | Medication | Order Date |
|-----|------------|-----------|
| | DULoxetine Delayed Release Capsule | 09/05/2023 09:30 |

165

# Bureau of Prisons
## Health Services
## Medical Duty Status

| Reg #:  52247-066 | Inmate Name:  ORDAZ, LAZARA |
|---|---|

### Housing Status

| | Exp. Date: | |
|---|---|---|
| ___ confined to the living quarters except ___ meals ___ pill line ___ treatments | Exp. Date: | |
| ___ on complete bed rest: ___ bathroom privileges only | Exp. Date: | |
| **X** cell:  **X** cell on first floor ___ single cell **X** lower bunk ___ airborne infection isolation | Exp. Date: | 03/20/2024 |
| ___ other: | Exp. Date: | |

### Physical Limitation Restriction

| | Exp. Date: |
|---|---|
| ___ all sports | Exp. Date: |
| ___ weightlifting. ___ upper body ___ lower body | Exp. Date: |
| ___ cardiovascular exercise: ___ running ___ jogging ___ walking ___ softball ___ football ___ basketball ___ handball ___ stationary equipment | Exp. Date: |
| ___ other: | Exp. Date: |

### May have the following equipment in his / her possession:

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Alternate Institutional Shoes | 09/22/2022 | | |
| Brace - knee<br>right knee and left knee | 03/25/2021 | | |
| C-Pap | 03/05/2021 | | |
| Eye Glasses | 10/31/2019 | | |
| Eye Glasses | 06/19/2012 | | |
| Eye Glasses | 09/01/2011 | | |
| Pillow | 06/22/2009 | | |

### Work Restriction / Limitation:

Cleared for Food Service:  **Yes**

**X**  No Restrictions

**Comments:**  LBP due to CPAP
CHEST BINDER SIZE 36(M)
STAND UP URINAL CUP

| Du, Tri (MOUD-M) MD/CD | 03/20/2023 |
|---|---|
| Health Services Staff | Date |

| Inmate Name: | **ORDAZ, LAZARA** | Reg #: | **52247-066** | Quarters: | **D11** |
|---|---|---|---|---|---|

*ALL EXPIRATION DATES ARE AT 24:00*

# Bureau of Prisons
## Health Services
## Medical Duty Status

Reg #:  52247-066                          Inmate Name: ORDAZ, LAZARA

**Housing Status**

| | | | | | |
|---|---|---|---|---|---|
| __ confined to the living quarters except __ meals __ pill line __ treatments | | | | Exp. Date: | |
| __ on complete bed rest: __ bathroom privileges only | | | | Exp. Date: | |
| **X** cell:  **X** cell on first floor __ single cell **X** lower bunk __ airborne infection isolation | | | | Exp. Date: | 03/20/2024 |
| __ other: | | | | Exp. Date: | |

**Physical Limitation Restriction**

| | |
|---|---|
| __ all sports | Exp. Date: |
| __ weightlifting. __ upper body __ lower body | Exp. Date: |
| __ cardiovascular exercise: __ running __ jogging __ walking __ softball | Exp. Date: |
| __ football __ basketball __ handball __ stationary equipment | |
| __ other: | Exp. Date: |

**May have the following equipment in his / her possession:**

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Bra: Mastectomy | 10/19/2023 | | |
| CHEST BINDER SIZE L | | | |
| Alternate Institutional Shoes | 09/22/2022 | | |
| Brace - knee | 03/25/2021 | | |
| right knee and left knee | | | |
| C-Pap | 03/05/2021 | | |
| Eye Glasses | 10/31/2019 | | |
| Eye Glasses | 06/19/2012 | | |
| Eye Glasses | 09/01/2011 | | |
| Pillow | 06/22/2009 | | |

**Work Restriction / Limitation**

Cleared for Food Service:  Yes

**X** No Restrictions

**Comments:** LBP due to CPAP
CHEST BINDER SIZE 36(M)
STAND UP URINAL CUP

| Bass, S. HSA | 10/10/2023 |
|---|---|
| Health Services Staff | Date |

Inmate Name:    **ORDAZ, LAZARA**    Reg #:  **52247-066**    Quarters:  **D11**

*ALL EXPIRATION DATES ARE AT 24:00*

| Complex: | TAL--TALLAHASSEE FCI | | Begin Date: 03/10/2023 | End Date: 03/10/2024 |
|----------|---------------------|---|------------------------|---------------------|
| Inmate:  | ORDAZ, LAZARA | Reg #: | 52247-066 | Quarter: D11-039L |

## Active Prescriptions

**Start:** 09/07/23     **Exp:** 03/05/24        **Pharmacy Dispensings:** 180 CAP in 180 days

FLUoxetine HCl 10 MG Cap

Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam)

**Rx#:** 261528-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 09/23/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 180 CAP in 365 days

FLUoxetine HCl 10 MG Cap

Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam)

**Rx#:** 270013-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23     **Exp:** 03/20/24     **D/C:** 03/27/23     **Pharmacy Dispensings:** 0 CAP in 355 days

hydroCHLOROthiazide 25 MG Tab

Take one tablet (25 MG) by mouth each day for blood pressure and fluid

**Rx#:** 261529-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 09/23/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 180 TAB in 365 days

hydroCHLOROthiazide 50 MG Tab

Take one tablet (50 MG) by mouth each day ***note increased dose***

**Rx#:** 270014-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23     **Exp:** 03/20/24     **D/C:** 09/07/23     **Pharmacy Dispensings:** 180 TAB in 355 days

hydroCHLOROthiazide 50 MG Tab

Take one tablet (50 MG) by mouth each day

**Rx#:** 279228-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/07/23     **Exp:** 09/06/24        **Pharmacy Dispensings:** 180 TAB in 185 days

LevoTHYROXINE Sodium 75 MCG Tab

Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism

**Rx#:** 261530-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 09/23/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 180 TAB in 365 days

LevoTHYROXINE Sodium 75 MCG Tab

Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism

**Rx#:** 270015-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23     **Exp:** 03/20/24     **D/C:** 09/07/23     **Pharmacy Dispensings:** 150 TAB in 355 days

LevoTHYROXINE Sodium 75 MCG Tab

Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism

**Rx#:** 279229-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/07/23     **Exp:** 09/06/24     **D/C:** 01/18/24     **Pharmacy Dispensings:** 180 TAB in 185 days

# Bureau of Prisons
## Health Services
## Medication Summary
### Historical

| | Complex: TAL--TALLAHASSEE FCI | | Begin Date: 03/10/2023 | End Date: 03/10/2024 |
|---|---|---|---|---|
| | Inmate: ORDAZ, LAZARA | Reg #: 52247-066 | Quarter: D11-039L |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:** Denied

## Active Prescriptions

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT

Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call)

**Rx#:** 270010-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23  **Exp:** 09/17/23  **D/C:** 09/07/23  **Pharmacy Dispensings:** 17 GM in 180 days

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT

Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call)

**Rx#:** 279225-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/07/23  **Exp:** 03/05/24  **Pharmacy Dispensings:** 17 GM in 180 days

Atorvastatin 10 MG Tab

Take one tablet (10 MG) by mouth each evening cholesterol

**Rx#:** 270011-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23  **Exp:** 03/20/24  **D/C:** 09/07/23  **Pharmacy Dispensings:** 180 TAB in 355 days

Atorvastatin 10 MG Tab

Take one tablet (10 MG) by mouth each evening cholesterol

**Rx#:** 279226-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/07/23  **Exp:** 09/06/24  **D/C:** 01/16/24  **Pharmacy Dispensings:** 180 TAB in 185 days

Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth daily for control of cholesterol ***note increased dose***

**Rx#:** 285970-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 01/16/24  **Exp:** 01/15/25  **Pharmacy Dispensings:** 60 TAB in 54 days

DULoxetine HCl Delayed Rel 30 MG Cap

Take one capsule (30 MG) by mouth each day for pain

**Rx#:** 270550-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/28/23  **Exp:** 09/24/23  **D/C:** 09/07/23  **Pharmacy Dispensings:** 180 CAP in 180 days

DULoxetine HCl Delayed Rel 60 MG Cap

Take one capsule (60 MG) by mouth each day

**Rx#:** 279275-TAL  **Doctor:** Du, Tri (MOUD-M) MD/CD

| Complex: | TAL--TALLAHASSEE FCI | | Begin Date: 03/10/2023 | End Date: 03/10/2024 |
|---|---|---|---|---|
| Inmate: | ORDAZ, LAZARA | Reg #: 52247-066 | Quarter: | D11-039L |

## Active Prescriptions

Verapamil HCl 80 MG Tab

Take one tablet (80 MG) by mouth twice daily to control blood pressure

**Rx#:** 261533-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 09/23/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 360 TAB in 365 days

Verapamil HCl 80 MG Tab

Take one tablet (80 MG) by mouth three times daily ***note increased dose***

**Rx#:** 270017-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23     **Exp:** 03/20/24     **D/C:** 09/07/23     **Pharmacy Dispensings:** 384 TAB in 355 days

Verapamil HCl 80 MG Tab

Take one tablet (80 MG) by mouth three times daily ***note increased dose***

**Rx#:** 279232-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/07/23     **Exp:** 09/06/24     **Pharmacy Dispensings:** 585 TAB in 185 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day for vitamin 'd'

**Rx#:** 261527-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/23/22     **Exp:** 03/22/23     **D/C:** 03/21/23     **Pharmacy Dispensings:** 157 TAB in 180 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day for vitamin 'd'

**Rx#:** 270012-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/23     **Exp:** 09/17/23     **D/C:** 09/07/23     **Pharmacy Dispensings:** 180 TAB in 180 days

Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab

Take one tablet by mouth each day for vitamin 'd'

**Rx#:** 279227-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 09/07/23     **Exp:** 03/05/24     **Pharmacy Dispensings:** 180 TAB in 180 days

| Complex: | TAL--TALLAHASSEE FCI | | Begin Date: | 03/10/2023 | End Date: | 03/10/2024 |
|---|---|---|---|---|---|---|
| Inmate: | ORDAZ, LAZARA | | Reg #: | 52247-066 | Quarter: | D11-039L |

## Active Prescriptions

LevoTHYROXINE Sodium 88 MCG Tab

Take one tablet (88 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism ***note increased dose***

| **Rx#:** 286103-TAL | **Doctor:** Nelson, Marissa NP | |
|---|---|---|
| **Start:** 01/18/24 | **Exp:** 01/17/25 | **Pharmacy Dispensings:** 60 TAB in 52 days |

Lidocaine 5% Patch

Apply one patch each day as directed per package instructions (wear patch for 12 hr then remove for 12 hr and discard)

| **Rx#:** 270680-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | | |
|---|---|---|---|
| **Start:** 03/31/23 | **Exp:** 09/27/23 | **D/C:** 09/07/23 | **Pharmacy Dispensings:** 59 Patch in 180 days |

Lidocaine 5% Patch

Apply one patch each day as directed per package instructions (wear patch for 12 hr then remove for 12 hr and discard)

| **Rx#:** 279230-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | |
|---|---|---|
| **Start:** 09/07/23 | **Exp:** 03/05/24 | **Pharmacy Dispensings:** 60 Patch in 180 days |

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" ) *May increase risk of stomach bleed when taken with fluoxetine**

| **Rx#:** 261531-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | | |
|---|---|---|---|
| **Start:** 09/23/22 | **Exp:** 03/22/23 | **D/C:** 03/21/23 | **Pharmacy Dispensings:** 157 TAB in 180 days |

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" ) *May increase risk of stomach bleed when taken with fluoxetine**

| **Rx#:** 270016-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | | |
|---|---|---|---|
| **Start:** 03/21/23 | **Exp:** 09/17/23 | **D/C:** 09/07/23 | **Pharmacy Dispensings:** 180 TAB in 180 days |

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" ) *May increase risk of stomach bleed when taken with fluoxetine**

| **Rx#:** 279231-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | |
|---|---|---|
| **Start:** 09/07/23 | **Exp:** 03/05/24 | **Pharmacy Dispensings:** 180 TAB in 180 days |

OXcarbazepine 600 MG Tab

Take one tablet (600 MG) by mouth twice daily ***crush/empty*** ***pill line***

| **Rx#:** 261532-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | | |
|---|---|---|---|
| **Start:** 09/23/22 | **Exp:** 03/22/23 | **D/C:** 03/21/23 | **Pharmacy Dispensings:** 310 TAB in 180 days |

OXcarbazepine 600 MG Tab

Take one tablet (600 MG) by mouth each day for 7 days ***crush/empty***---Take one-half (1/2) tablet (300 MG) by mouth each day for 7 days ***crush/empty*** ***pill line***

| **Rx#:** 270029-TAL | **Doctor:** Du, Tri (MOUD-M) MD/CD | |
|---|---|---|
| **Start:** 03/21/23 | **Exp:** 04/04/23 | **Pharmacy Dispensings:** 0 TAB in 14 days |

# Bureau of Prisons
# Health Services
# Dental Soap/Admin Encounter

| | | | |
|---|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | | Reg #: 52247-066 |
| Date of Birth: | Sex: F | Race: BLACK | Facility: TAL |
| Encounter Date: 12/22/2023 09:34 | Provider: | Colon-Aviles, Orlando DDS, | Unit: D11 |

**Reviewed Health Status:** Yes

Sick Call Visit encounter performed at Dental Clinic.

## SUBJECTIVE:
COMPLAINT 1      Provider: Colon-Aviles, Orlando DDS, CDO

    Chief Complaint:    Broken Denture

    Subjective:    Hole in my upper denture.

**Pain Location:**

Pain Scale:    0

Pain Qualities:

History of Trauma:

Onset:

Duration:

Exacerbating Factors:

Relieving Factors:

Comments:

## OBJECTIVE:

**Dental Findings:**

    **Prosthesis/Appliance**

        **General**

            Broken Denture (Clinical Observation/Findings)

                Upper Arch(yes)

## ASSESSMENTS:

Fractured dental restorative material with loss of material, K08531 - Current

## PROCEDURE:

Dental Procedures

### Dental Procedures In Process/Completed During This Encounter

| Tooth/Area | Procedure | Status |
|---|---|---|
| General | Denture/Partial Adjustment | Completed |
| General | Repair Dental Prosthesis | Completed |
| Maxillary | Examination, Limited | Completed |

Comments: Patient present with a hole at her upper denture. Procedure: denture repaired.

## PLAN:

**Disposition:**

    Will Be Placed on Callout

172

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| Inmate Name: | ORDAZ, LAZARA | | | | Reg #: | 52247-066 |
|---|---|---|---|---|---|---|
| Date of Birth: | | Sex: | F | Race: BLACK | Facility: | TAL |
| Note Date: | 01/16/2023 12:52 | Provider: | | Hamilton, Yolanda RN | Unit: | D11 |

Admin Note - General Administrative Note encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE  1          Provider:  Hamilton, Yolanda RN

I/M currently has a Phillips CPAP machine series #DSX500S11 that was issued by BOP. I/M reporting that sometimes it works and sometimes it does not. RN has notified AHSA and HSA to see if new one can be ordered.

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Hamilton, Yolanda RN on 01/16/2023 12:55

Requested to be cosigned by  Du, Tri (MAT) MD.

Cosign documentation will be displayed on the following page.

173

| | | |
|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
| Date of Birth: | Sex: F Race: BLACK | Facility: TAL |
| Encounter Date: 09/22/2022 12:20 | Provider: Alexander, M ARNP | Unit: D11 |

### Appearance
Yes: Alert and Oriented x 3

## Head
### General
Yes: Symmetry of Motor Function

## Eyes
### General
Yes: PERRLA, Extraocular Movements Intact

## Neck
### General
Yes: Supple, Symmetric

### Thyroid
No: Nodule

### Musculoskeletal
Yes: Full ROM

No: Swelling

## Pulmonary
### Auscultation
Yes: Clear to Auscultation

## Cardiovascular
### Auscultation
Yes: Regular Rate and Rhythm (RRR), Normal S1 and S2

## Abdomen
### Auscultation
Yes: Normo-Active Bowel Sounds

### Palpation
Yes: Soft

No: Guarding

## Mental Health
### Posture
Yes: Upright

### Grooming/Hygiene
Yes: Appropriate Grooming

### Facial Expressions
Yes: Appropriate Expression

### Affect
Yes: Appropriate

### Speech/Language
Yes: Appropriate

### Mood
Yes: Appropriate

### Thought Process
Yes: Appropriate, Logical, Goal Directed

174

# Bureau of Prisons
## Health Services
## Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | | Reg #: 52247-066 |
| Date of Birth: | Sex: F Race: BLACK | | Facility: TAL |
| Encounter Date: 09/22/2022 12:20 | Provider: Alexander, M ARNP | | Unit: D11 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT 1          Provider: Alexander, M ARNP

Chief Complaint:   MENTAL HEALTH

Subjective:   63 yo female seen for routine CCC
1- HTN currently on hctz 25mg, verapamil 80mg BID
2- Anemia on iron therapy hgb 12.7 may hold this medication for now
3- Sciatiac nerve pain on mobic prn and trileptal 600mg BID
4- Depression on prozac 10mg states this helps her, denies any self harm ideations
5- hypothyroid on levo 75mcg, TSH 2.8
6- Vertigo uses meclizine prn and this helps her when the episode come

Pain:   No

---

**Seen for clinic(s):** Endocrine/Lipid, General, Hypertension, Mental Health, Orthopedic/Rheumatology

## OBJECTIVE:

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/22/2022 | 12:31 TAL | 97.6 | 36.4 | | Alexander, M ARNP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | | Rhythm | Provider |
|---|---|---|---|---|---|---|
| 09/22/2022 | 12:31 TAL | 76 | | | | Alexander, M ARNP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/22/2022 | 12:31 TAL | 16 | Alexander, M ARNP |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/22/2022 | 12:31 TAL | 130/86 | | | | Alexander, M ARNP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/22/2022 | 12:31 TAL | 100 | | Alexander, M ARNP |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 09/22/2022 | 12:31 TAL | 160.0 | 72.6 | | Alexander, M ARNP |

**Exam:**

General
  Affect
    Yes: Cooperative

| Inmate Name: | ORDAZ, LAZARA | | | | Reg #: | 52247-066 |
|---|---|---|---|---|---|---|
| Date of Birth: | 12/17/1958 | Sex: | F | Race: BLACK | Facility: | TAL |
| Encounter Date: | 09/22/2022 12:20 | Provider: | Alexander, M ARNP | | Unit: | D11 |

**Discontinued Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| *261281-TAL* | *OXcarbazepine 600 MG Tab* | | *09/22/2022 12:20* |

        **Prescriber Order:**      Take one tablet (600 MG) by mouth twice daily for pain \*\*\*crush/empty\*\*\*

        Discontinue Type:      *When Pharmacy Processes*

        Discontinue Reason:  *new order written*

        Indication:

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC w/diff | One Time | 12/06/2022 00:00 | Routine |
| Lab Tests - Short List-General-Ferritin | | | |
| Lab Tests - Short List-General-Lipid Profile | | | |
| Lab Tests - Short List-General-Microalbumin, urine random | | | |
| Lab Tests - Short List-General-TSH | | | |
| Lab Tests - Short List-General-Hemoglobin A1C | | | |
| Lab Tests - Short List-General-T4, Free | | | |
| Lab Tests - Short List-General-Iron & TIBC (%sat) | | | |
| Labs requested to be reviewed by: | Meade, John (MAT) MD/CD | | |

**Disposition:**

Follow-up at Sick Call as Needed

**Other:**

Will hold iron for now and recheck in 3months
place trileptal back on self carry as pt had previous and is compliant on this medication
FOBT neg
Mammogram UTD
refuses pap

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/22/2022 | Counseling | Access to Care | Alexander, M | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Alexander, M ARNP on 09/22/2022 12:41

Requested to be cosigned by Du, Tri (MAT) MD.

Cosign documentation will be displayed on the following page.

| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
| Date of Birth: 12/17/1958 | Sex: F   Race: BLACK | Facility: TAL |
| Encounter Date: 09/22/2022 12:20 | Provider: Alexander, M ARNP | Unit: D11 |

### Thought Content

Yes: Appropriate, Goal Directed

No: Suicidal or Homicidal Ideation

## ASSESSMENT:

Anemia, unspecified, 285.9 - Current

Hypertension, Unspecified essential, 401.9 - Current

Hypothyroidism unspecified, 244.9 - Current

Sciatica, 724.3 - Current

## PLAN:

### New Medication Orders:

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | OXcarbazepine Tablet | | 09/22/2022 12:20 |
| | **Prescriber Order:** | 600mg Orally - Two Times a Day x 180 day(s) | |
| | Indication: Low back pain, lumbago, Sciatica | | |

### Renew Medication Orders:

| Rx# | Medication | | Order Date |
|---|---|---|---|
| 261277-TAL | Cholecalciferol (Vit D) 1000 UNIT (25Mcg) Tab | | 09/22/2022 12:20 |
| | **Prescriber Order:** | Take one tablet by mouth each day x 180 day(s) | |
| | Indication: Vitamin D deficiency | | |
| 261279-TAL | FLUoxetine HCl 10 MG Cap | | 09/22/2022 12:20 |
| | **Prescriber Order:** | Take one capsule (10 MG) by mouth each day *consent form on file * (may increase risk of stomach bleed when taken with meloxicam) x 365 day(s) | |
| | Indication: Unspecified mood [affective] disorder | | |
| 253625-TAL | hydroCHLOROthiazide 25 MG Tab | | 09/22/2022 12:20 |
| | **Prescriber Order:** | Take one tablet (25 MG) by mouth each day for blood pressure and fluid x 365 day(s) | |
| | Indication: Hypertension, Unspecified essential, Vertigo of central origin | | |
| 253626-TAL | LevoTHYROXINE Sodium 75 MCG Tab | | 09/22/2022 12:20 |
| | **Prescriber Order:** | Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism x 365 day(s) | |
| | Indication: Hypothyroidism unspecified | | |
| 261280-TAL | Meloxicam 15 MG Tab | | 09/22/2022 12:20 |
| | **Prescriber Order:** | Take one tablet (15 MG) by mouth each day with food for pain ( "Chronic Care Verified" ) *May increase risk of stomach bleed when taken with fluoxetine** x 180 day(s) -- Limit to #15 per month | |
| | Indication: Shoulder (pain in joint, shoulder region) | | |
| 253629-TAL | Verapamil HCl 80 MG Tab | | 09/22/2022 12:20 |
| | **Prescriber Order:** | Take one tablet (80 MG) by mouth twice daily to control blood pressure x 365 day(s) | |
| | Indication: Hypertension, Unspecified essential | | |

### Discontinued Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|

**Report Status: Final**

**ORDAZ, LAZARA**

Quest
Diagnostics

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>**DOB:** :    **AGE: 65**<br>Gender:    F<br>Phone:    NG<br>Patient ID: 52247-066 | Specimen:    TM562874G<br>Requisition: 1754943<br>Lab Ref #:    249231784<br>Collected:    01/09/2024 / 11:56 EST<br>Received:    01/10/2024 / 05:09 EST<br>Reported:    01/13/2024 / 14:57 EST | Client #: 123044          04TA999<br>NELSON, MARISSA<br>FCI TALLAHASSEE<br>501 CAPITAL CIR NE<br>TALLAHASSEE, FL 32301-3558 |

### Endocrinology

| Test Name | Result | Reference Range | Lab |
|---|---|---|---|
| CALCITRIOL 1,25  DIHYDROXYVITAMIN D | | | AMD |
| VITAMIN D, 1,25 (OH)2, TOTAL | 34 | 18-72 pg/mL | |
| VITAMIN D3, 1,25 (OH)2 | 34 | pg/mL | |
| VITAMIN D2, 1,25 (OH)2 | <8 | pg/mL | |

Vitamin D3, 1,25(OH)2 indicates both endogenous production and supplementation. Vitamin D2, 1,25(OH)2 is an indicator of exogenous sources, such as diet or supplementation. Interpretation and therapy are based on measurement of Vitamin D,1,25(OH)2, Total.

This test was developed and its analytical performance characteristics have been determined by Quest Diagnostics Nichols Institute, Chantilly, VA. It has not been cleared or approved by the FDA. This assay has been validated pursuant to the CLIA regulations and is used for clinical purposes.

| | | | |
|---|---|---|---|
| QUESTASSURED(TM) 25 HYDROXYVITAMIN D(D2,D3) | | | AMD |
| **VITAMIN D, 25-OH, TOTAL** | **22 L** | 30-100 ng/mL | |

Vitamin D, 25-Hydroxy reports concentrations of two common forms, 25-OHD2 and 25-OHD3. 25-OHD3 indicates both endogenous production and supplementation. 25-OHD2 is an indicator of exogenous sources such as diet or supplementation. Therapy is based on measurement of Total 25-OHD, with levels <20 ng/mL indicative of Vitamin D deficiency, while levels between 20 ng/mL and 30 ng/mL suggest insufficiency. Optimal levels are > or = 30 ng/mL..

For additional information, please refer to http://education.QuestDiagnostics.com/faq/FAQ199

(This link is being provided for informational/ educational purposes only.)

| VITAMIN D, 25-OH, D3 | 22 | ng/mL | |
|---|---|---|---|

This test was developed and its analytical performance characteristics have been determined by Quest Diagnostics Nichols Institute Chantilly, VA. It has not been cleared or approved by the U.S. Food and Drug Administration. This assay has been validated pursuant to the CLIA regulations and is used for clinical purposes.

| VITAMIN D, 25-OH, D2 | <4 | ng/mL | |
|---|---|---|---|

This test was developed and its analytical performance characteristics have been determined by Quest Diagnostics Nichols Institute Chantilly, VA. It has not been cleared or approved by the U.S. Food and Drug Administration. This assay has been validated pursuant to the CLIA regulations and is used for clinical purposes.

Physician Comments:

**PERFORMING SITE:**

AMD   QUEST DIAGNOSTICS/NICHOLS CHANTILLY, 14225 NEWBROOK DRIVE, CHANTILLY, VA 20151-2228 Laboratory Director: PATRICK W. MASON,MD,PHD, CLIA: 49D0221801

CLIENT SERVICES: 866.697.8378          SPECIMEN: TM562874G          PAGE 1 OF 1

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

178



Federal
Bureau of
Prisons

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** ORDAZ, LAZARA | **Facility** FCI Tallahassee | **Collected** 01/09/2024 11:56 EST |
| **Reg #** 52247-066 | **Order Unit** D11-039L | **Received** 01/10/2024 11:23 EST |
| **DOB** ~~~~~~~~~~ | **Provider** Marissa Nelson, NP | **Reported** 01/10/2024 13:57 EST |
| **Sex** F | | **LIS ID** 249231784 |

| CHEMISTRY | | | | |
|---|---|---|---|---|
| Sodium | | 138 | 136-145 | mmol/L |
| Potassium | | 4.4 | 3.5-5.1 | mmol/L |
| Chloride | | 102 | 98-107 | mmol/L |
| Carbon Dioxide | L | 21 | 22-29 | mmol/L |
| Urea Nitrogen (BUN) | | 16 | 8-23 | mg/dL |
| Creatinine | H | 1.31 | 0.51-0.95 | mg/dL |
| eGFR (CKD-EPI 2021) | | 45 | | |

GFR units measured as mL/min/1.73m^2
A calculated GFR <60 suggests chronic kidney disease if found over a 3 month period.

| | | | | |
|---|---|---|---|---|
| Calcium | | 9.8 | 8.8-10.2 | mg/dL |
| Glucose | L | 70 | 74-106 | mg/dL |
| AST | | 25 | 10-32 | U/L |
| ALT | | 15 | 8-33 | U/L |
| Alkaline Phosphatase | H | 175 | 35-104 | U/L |
| Bilirubin, Total | | 0.6 | <=1.2 | mg/dL |
| Protein, Total | | 8.2 | 6.6-8.7 | g/dL |
| Albumin | | 4.6 | 3.5-5.2 | g/dL |
| Globulin | | 3.6 | 2.0-3.7 | g/dL |
| Albumin/Globulin Ratio | | 1.26 | 1.00-2.30 | |
| Anion Gap | | 15.0 | 9.0-19.0 | |
| BUN/Creatinine Ratio | | 12.1 | 5.0-30.0 | |
| Cholesterol, Total | H | 221 | <200 | mg/dL |
| Triglycerides | | 70 | <=150 | mg/dL |
| HDL Cholesterol | H | 76 | 40-60 | mg/dL |
| LDL-Cholesterol | H | 131 | <=130 | mg/dL |
| Chol/HDLC Ratio | | 2.9 | 0.0-4.0 | |

| SPECIAL CHEMISTRY | | | | |
|---|---|---|---|---|
| T4, Free | | 1.13 | 0.93-1.70 | ng/dL |
| TSH | H | 10.48 | 0.27-4.20 | ulU/mL |

| HEMATOLOGY | | | | |
|---|---|---|---|---|
| White Blood Cell Count | L | 4.3 | 4.8-10.8 | K/uL |
| NRBC% | | 0.5 | | % |
| Red Blood Cell Count | | 4.33 | 4.20-5.40 | M/uL |
| Hemoglobin | | 12.6 | 12.0-16.0 | g/dL |
| Hematocrit | | 39.1 | 37.0-47.0 | % |

**FLAG LEGEND**   L=Low  L!=Low Critical   H=High  H!=High Critical   A=Abnormal  A!=Abnormal Critical

179



# U.S. Medical Center for Federal Prisons
### Federal Bureau of Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** ORDAZ, LAZARA | **Facility** FCI Tallahassee | **Collected** 01/09/2024 11:56 EST |
| **Reg #** 52247-066 | **Order Unit** D11-039L | **Received** 01/10/2024 11:23 EST |
| **DOB** | **Provider** Marissa Nelson, NP | **Reported** 01/10/2024 13:57 EST |
| **Sex** F | | **LIS ID** 249231784 |

| HEMATOLOGY | | | | |
|---|---|---|---|---|
| MCV | | 90.3 | 81.0-99.0 | fL |
| MCH | | 29.1 | 27.0-31.0 | pg |
| MCHC | | 32.2 | 32.0-37.0 | g/dL |
| RDW-CV | H | 15.1 | 11.5-14.5 | % |
| Platelet Count | | 258 | 150-450 | K/uL |
| MPV | H | 11.6 | 7.4-10.4 | fL |
| Neutrophils % | | 51.3 | | % |
| Therapeutic decision making should be based on absolute values, rather than percentages | | | | |
| Lymphocytes % | | 38.2 | | % |
| Monocytes % | | 8.9 | | % |
| Eosinophils % | | 0.0 | | % |
| Basophils % | | 0.7 | | % |
| Immature Granulocytes % | | 0.9 | 0.0-5.0 | % |
| Neutrophils # | | 2.2 | 1.4-6.9 | K/uL |
| Lymphocytes # | | 1.6 | 1.2-3.4 | K/uL |
| Monocytes # | | 0.4 | 0.1-0.6 | K/uL |
| Eosinophils # | | 0.0 | 0.0-0.7 | K/uL |
| Basophils # | | 0.0 | 0.0-0.2 | K/uL |
| Immature Granulocytes # | | 0.04 | 0.00-0.50 | 10^3/uL |

**FLAG LEGEND**   L=Low  L!=Low Critical   H=High  H!=High Critical   A=Abnormal  A! =Abnormal Critical

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | | Reg #: | 52247-066 |
| Date of Birth: | | Sex: F Race: BLACK | | Facility: | TAL |
| Note Date: | 01/17/2024 17:04 | Provider: Nelson, Marissa NP | | Unit: | D11 |

Review Note - Report Review encounter performed at Health Services.

**Administrative Notes:**

    ADMINISTRATIVE NOTE  **1**      Provider: Nelson, Marissa NP

        Hypothyroidism

**New Medication Orders:**

| Rx# | **Medication** | | **Order Date** |
|---|---|---|---|
| | LevoTHYROXINE Sodium Tablet | | 01/17/2024 17:04 |

        **Prescriber Order:**    88 mcg Orally - daily x 365 day(s)

        Indication: Hypothyroidism unspecified

**Discontinued Medication Orders:**

| Rx# | **Medication** | **Order Date** |
|---|---|---|
| 279229-TAL | *LevoTHYROXINE Sodium 75 MCG Tab* | 01/17/2024 17:04 |

        **Prescriber Order:**    *Take one tablet (75 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism*

        Discontinue Type:    **When Pharmacy Processes**

        Discontinue Reason:  **Order changed**

        Indication:

**New Laboratory Requests:**

| **Details** | **Frequency** | **Due Date** | **Priority** |
|---|---|---|---|
| Lab Tests-T-T4, Free | One Time | 04/22/2024 00:00 | Routine |
| Lab Tests-L-Lipid Profile | | | |
| Lab Tests-T-TSH | | | |
| Labs requested to be reviewed by: | Du, Tri (MOUD-M) MD/CD | | |

**Copay Required:** No        **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Nelson, Marissa NP on 01/17/2024 17:05

# Bureau of Prisons
## Health Services
## Clinical Encounter

| | | |
|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
| Date of Birth: | Sex: F Race: BLACK | Facility: TAL |
| Encounter Date: 01/13/2024 16:05 | Provider: Du, Tri (MOUD-M) MD/CD | Unit: D11 |

Cosign Note - Lab Report Cosign encounter performed at Health Services.

### SUBJECTIVE:

COMPLAINT 1      Provider: Du, Tri (MOUD-M) MD/CD

Chief Complaint: ENDO/LIPID
Subjective:     Elevated lipids. Increase lipitor to 20mg qd.
**Pain:**      Not Applicable

### OBJECTIVE:

### ASSESSMENT:

Hyperlipidemia, unspecified, E785 - Current

### PLAN:

**New Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | Atorvastatin Tablet | | 01/13/2024 16:05 |
| | **Prescriber Order:** | 20mg Orally - daily x 365 day(s) | |
| | Indication: Hyperlipidemia, unspecified | | |

**Discontinued Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| 279226-TAL | *Atorvastatin 10 MG Tab* | | *01/13/2024 16:05* |
| | **Prescriber Order:** | *Take one tablet (10 MG) by mouth each evening cholesterol* | |
| | Discontinue Type: | *When Pharmacy Processes* | |
| | Discontinue Reason: | *Order changed* | |
| | Indication: | | |

**Other:**

increase lipitor to 20mg qd.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 01/13/2024 | Counseling | Plan of Care | Du, Tri | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Du, Tri (MOUD-M) MD/CD on 01/13/2024 16:57

182

## Bureau of Prisons
## Health Services
## Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | | Reg #: 52247-066 |
| Date of Birth: | | Sex:  F  Race:  BLACK | | Facility:  TAL |
| Encounter Date: 02/07/2024 08:48 | | Provider:  Hamilton, Richard O.D. | | Unit:  D11 |

Optometry - Optometry Exam encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  1        Provider:  Hamilton, Richard O.D.

Chief Complaint:  Eyes/Vision Problems
Subjective:      + HTN and cataracts OU
**Pain:**        No

---

**Vision Screen on** 02/07/2024 08:48

**Blindness:**

| **Distance Vision:** Right Eye: | Left Eye: | Both Eyes: |
|---|---|---|
| **Near Vision:** Right Eye: | Left Eye: | Both Eyes: |

**With Corrective Lenses**

| **Distance Vision:** Right Eye: 20/40 | Left Eye: 20/50 | Both Eyes: |
|---|---|---|
| **Near Vision:** Right Eye: | Left Eye: | Both Eyes: |

**Present Glasses - Distance**                    **Refraction - Distance**

| | Sphere | Cylinder | Axis | Add | | | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|---|
| R: | +1.25 | | | +2.25 | | R: | +1.00 | | | +2.25 |
| L: | +1.50 | -0.50 | 95 | +2.25 | | L: | +1.50 | -0.50 | 95 | +2.25 |

**Color Test:**

**Tonometry:** L: 16      R: 14

**Comments:** BVA OD 20/40    OS 20/50  OU 20/

Slit Lamp Exam
                OU        OD      OS

Angle:          4+
Lids/Lashes:    Clear
Corneas:        Clear

Fundus

DFE: 1% Tropicamide @ 8:53 am
AV Ratio:    0.8
MR:          +
Lens:      Clear
Vitreous:  Clear
CD Ratio:  0.3

Assessment: 1. no HTR
            2. Cataracts OS > OD
            3. Hyperopia OD, CHA OS w/ Presbyopia OU

Plan: 1-2. RTC in 1 year
      3. No Rx change

183

Inmate Name: ORDAZ LAZARA
Date of Birth:
Encounter Date: 02/07/2024 08:48

Sex: F Race: BLACK
Provider: Hamilton, Richard O.D.

Reg #: 52247-066
Facility: TAL
Unit: D11

## OBJECTIVE:

### Exam:

#### Eyes

##### Slit Lamp
Yes: Normal Exam

##### Periorbital/Orbital/Lids
Yes: Normal Appearing

##### Conjunctiva and Sclera
Yes: Within Normal Limits

##### Cornea and Lens
Yes: Cataract: Nuclear

##### Iris
Yes: Normal Appearing

##### Pupils
Yes: Normal Appearing, PERRLA

##### Fundus Exam
Yes: Grossly Normal Retina

## ASSESSMENT:

Age-related cataract, H259 - Current

Hypertension, Unspecified essential, 401.9 - Current

## PLAN:

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Optometry Exam | 02/07/2024 00:00 | Optometrist |

+ HTN and cataracts. No retinopathy

### Disposition:

Will Be Placed on Callout

### Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 02/07/2024 | Counseling | Plan of Care | Hamilton, Richard | Verbalizes Understanding |

**Copay Required:** No   **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Hamilton, Richard O.D. on 02/07/2024 09:10

184

| Reg #: 52247-066 | | | | Inmate Name:  ORDAZ, LAZARA | | | | |

**Vision Screen on** 08/11/2021 08:08

**Blindness:**

**Distance Vision: OD:**                    OS:                         OU:

**Near Vision:**      OD:                    OS:                         OU:

**With Corrective**

**Distance Vision: OD:** 20/30              OS: 20/30                   OU:

**Near Vision:**      OD:                    OS:                         OU:

| Present Glasses - Distance | | | | | Refraction - Distance | | | |
|---|---|---|---|---|---|---|---|---|
| Sphere | Cylinder | Axis | Add | | Sphere | Cylinder | Axis | Add |
| **R:** +0.50 | -0.25 | 88 | +2.25 | | **R:** +1.25 | | | +2.25 |
| **L:** +0.75 | -0.25 | 95 | +2.25 | | **L:** +1.50 | -0.50 | 95 | +2.25 |

**Color Test:**

**Tonometry:**  R:  14        L:  14

**Comments:** BVA  OD  20/25    OS 20/25  OU 20/25+

Medication allergies: NKMA

Slit Lamp Exam
                    OU        OD      OS

Angle:          4+
Lids/Lashes:    Clear
Corneas:        Clear

Fundus

DFE: 1% Trop OU @ 8:16  am
AV Ratio:    0.7
MR:          +
Lens:        1+ NS
Vitreous:    Clear
CD Ratio: 0.3

Assessment: 1. No HTR
            2. Cataracts OU
            3. Hyperopia w/ Presbyopia OU

Plan: 1-2.  RTC in 2 years
        3. Rx glasses

**Orig Entered:**  08/11/2021 09:18 EST  Hamilton, Richard O.D.

# Bureau of Prisons
## Health Services
## Vision Screens

| Reg #: 52247-066 | Inmate Name: ORDAZ, LAZARA |
|---|---|

**Vision Screen on** 02/07/2024 08:48

**Blindness:**

| **Distance Vision:** OD: | OS: | OU: |
|---|---|---|
| **Near Vision:** OD: | OS: | OU: |

**With Corrective**

| **Distance Vision:** OD: 20/40 | OS: 20/50 | OU: |
|---|---|---|
| **Near Vision:** OD: | OS: | OU: |

| **Present Glasses - Distance** | | | | **Refraction - Distance** | | | |
|---|---|---|---|---|---|---|---|
| Sphere | Cylinder | Axis | Add | Sphere | Cylinder | Axis | Add |
| **R:** +1.25 | | | +2.25 | **R:** +1.00 | | | +2.25 |
| **L:** +1.50 | -0.50 | 95 | +2.25 | **L:** +1.50 | -0.50 | 95 | +2.25 |

**Color Test:**

**Tonometry:** R: 14   L: 16

**Comments:** BVA OD 20/40   OS 20/50   OU 20/

Slit Lamp Exam
OU        OD      OS

Angle:         4+
Lids/Lashes:   Clear
Corneas:       Clear

Fundus

DFE: 1% Tropicamide @ 8:53 am
AV Ratio:    0.8
MR:          +
Lens:        Clear
Vitreous:    Clear
CD Ratio:    0.3

Assessment: 1. no HTR
            2. Cataracts OS > OD
            3. Hyperopia OD, CHA OS w/ Presbyopia OU

Plan: 1-2. RTC in 1 year
      3. No Rx change

**Orig Entered:** 02/07/2024 09:08 EST   Hamilton, Richard O.D.

186

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | | Reg #: | 52247-066 |
| Date of Birth: | | Sex: F | Race: BLACK | Facility: | TAL |
| Note Date: | 05/28/2024 10:08 | Provider: | Nelson, Marissa NP | Unit: | F04 |

**Reviewed Health Status:** No

Review Note - Report Review encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE  **1**  Provider:  Nelson, Marissa NP

H. pylori re-test

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-H-H. Pylori Antigen, stool | One Time | 06/11/2024 00:00 | Routine |
| Labs requested to be reviewed by: | Du, Tri (MOUD-M) MD/CD | | |

**Copay Required:** No    **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Nelson, Marissa NP on 05/29/2024 11:39

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | | Reg #: | 52247-066 |
| Date of Birth: | | Sex: F | Race: BLACK | Facility: | TAL |
| Note Date: | 06/01/2024 07:20 | Provider: | Du, Tri (MOUD-M) | Unit: | F04 |

**Reviewed Health Status:** No

Cosign Note - Clinical Encounter Cosign encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Du, Tri (MOUD-M) MD/CD

inputting cardiology recommendations

**Discontinued Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| *General Radiology-Chest-PA/Lateral* | *One Time* | | *06/21/2024* | *Routine* |

Specific reason(s) for request (Complaints and findings):

**dyspnea**

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Radiology | 07/19/2024 | 07/19/2024 | Routine | No | |

Subtype:

CT scan, Offsite

Reason for Request:

CT chest w/out contrast.  Cardiologist opined that this study was medically indicated to evaluate progressive dyspnea on exertion.

Provisional Diagnosis:

Dypsnea

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Du, Tri (MOUD-M) MD/CD on 06/01/2024 07:21

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | |
|---|---|---|
| Inmate Name: ORDAZ, LAZARA | | Reg #: 52247-066 |
| Date of Birth: | Sex: F   Race: BLACK | Facility: TAL |
| Encounter Date: 05/15/2024 13:25 | Provider: Hamilton, Yolanda RN, | Unit: F04 |

**Reviewed Health Status:** Yes

Nursing - Medical Trip Return encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider: Hamilton, Yolanda RN, QIIC

Chief Complaint:   Medical Trip Return

Subjective:      medical trip return

**Pain:**          No

---

**Allergies:**

| Allergy | Reaction | Comments |
|---|---|---|
| No Known Allergies | | |

Allergies list reviewed/updated for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food and environmental factors with the patient on 05/15/2024 13:25 by Hamilton, Yolanda RN, QIIC

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 97.8 | 36.6 | | Hamilton, Yolanda RN, QIIC |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 76 | | | Hamilton, Yolanda RN, QIIC |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 16 | Hamilton, Yolanda RN, QIIC |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 149/85 | | | | Hamilton, Yolanda RN, QIIC |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 96 | Room Air | Hamilton, Yolanda RN, QIIC |

**Exam:**
**General**
**Affect**
Yes: Pleasant, Cooperative
**Appearance**
Yes: Appears Well, Alert and Oriented x 3

| | | | | |
|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | Reg #: | 52247-066 |
| Date of Birth: | ▇▇▇▇▇▇▇ | Sex:   F   Race:  BLACK | Facility: | TAL |
| Encounter Date: | 05/15/2024 13:25 | Provider:  Hamilton, Yolanda RN, | Unit: | F04 |

### Skin

**General**

Yes: Within Normal Limits, Dry, Skin Intact, Warmth

### Eyes

**General**

Yes: PERRLA, Extraocular Movements Intact

## ASSESSMENT:

No Significant Findings/No Apparent Distress

Pt presents to medical following a medical trip return. Pt in no distress. Vital signs WNL. Pt presents to with paperwork for provider review- recommendations for CXR, nuclear stress test to evaluate CAD and f/u appt when test results return. No complaints or concerns at this time. RN educated patient when to report to medical. Pt verbalized understanding.

## PLAN:

### New Radiology Request Orders:

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Chest-2 Views | One Time | | 05/17/2024 | Routine |

Specific reason(s) for request (Complaints and findings):

outside cariology recommendation due to dyspnea

## Disposition:

Follow-up at Sick Call as Needed

### Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 05/15/2024 | Counseling | Access to Care | Hamilton, Yolanda | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** Yes     **By:**  Du, Tri (MOUD-M) MD/CD

**Telephone or Verbal order read back and verified.**

Completed by Hamilton, Yolanda RN, QIIC on 05/15/2024 13:35

Requested to be cosigned by  Du, Tri (MOUD-M) MD/CD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by  Nelson, Marissa NP.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | | Reg #: | 52247-066 |
| Date of Birth: | | Sex: F | Race: BLACK | Facility: | TAL |
| Note Date: | 04/15/2024 08:51 | Provider: | Nelson, Marissa NP | Unit: | D11 |

**Reviewed Health Status:**  Yes

Admin Note - Orders encounter performed at Health Services.

**Administrative Notes:**

   ADMINISTRATIVE NOTE   **1**        Provider:  Nelson, Marissa NP

      AIC requesting "diabetes" testing


**Allergies:**

| Allergy | Reaction | Comments |
|---|---|---|
| No Known Allergies | | |

Allergies list reviewed/updated for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food and environmental factors on 04/15/2024 08:51 by Nelson, Marissa NP

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-H-Hemoglobin A1C | One Time | 05/15/2024 00:00 | Routine |
| Labs requested to be reviewed by: | Du, Tri (MOUD-M) MD/CD | | |

**Copay Required:** No        **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Nelson, Marissa NP on 04/15/2024 08:53

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | ORDAZ, LAZARA | | Reg #: | 52247-066 |
| Date of Birth: | | Sex:  F    Race: BLACK | Facility: | TAL |
| Note Date: | 04/08/2024 22:12 | Provider:  Du, Tri (MOUD-M) | Unit: | D11 |

Cosign Note - Lab Report Cosign encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE  **1**        Provider:   Du, Tri (MOUD-M) MD/CD
+h. pylori.


**ASSESSMENTS:**

Helicobacter pylori [H. pylori] as the cause of diseases classified elsewhere, B9681 - Current

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Amoxicillin Capsule | 04/08/2024 22:12 |

**Prescriber Order:**   1000mg Orally  -   Two Times a Day x 14 day(s)

Indication:   Helicobacter pylori [H. pylori] as the cause of diseases classified elsewhere

| | metroNIDAZOLE Tablet | 04/08/2024 22:12 |
|---|---|---|

**Prescriber Order:**   500mg Orally  -   Two Times a Day x 14 day(s)

Indication:   Helicobacter pylori [H. pylori] as the cause of diseases classified elsewhere

| | Clarithromycin Tablet | 04/08/2024 22:12 |
|---|---|---|

**Prescriber Order:**   500mg Orally  -   Two Times a Day x 14 day(s)

Indication:   Helicobacter pylori [H. pylori] as the cause of diseases classified elsewhere

| | Omeprazole Capsule | 04/08/2024 22:12 |
|---|---|---|

**Prescriber Order:**   20mg Orally  -   Two Times a Day x 14 day(s)

Indication:   Helicobacter pylori [H. pylori] as the cause of diseases classified elsewhere

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Du, Tri (MOUD-M) MD/CD on 04/08/2024 22:18

# Bureau of Prisons
# Health Services
# Vitals All

| Begin Date: | 03/25/2024 | | End Date: | 06/25/2024 |
|---|---|---|---|---|
| Reg #: | 52247-066 | | Inmate Name: | ORDAZ, LAZARA |

**Temperature:**

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 97.8 | 36.6 | | Hamilton, Yolanda RN, QIIC |

**Orig Entered:** 05/15/2024 13:28 EST   Hamilton, Yolanda RN, QIIC

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 76 | | | Hamilton, Yolanda RN, QIIC |

**Orig Entered:** 05/15/2024 13:28 EST   Hamilton, Yolanda RN, QIIC

**Respirations:**

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 16 | Hamilton, Yolanda RN, QIIC |

**Orig Entered:** 05/15/2024 13:28 EST   Hamilton, Yolanda RN, QIIC

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 149/85 | | | | Hamilton, Yolanda RN, QIIC |

**Orig Entered:** 05/15/2024 13:28 EST   Hamilton, Yolanda RN, QIIC

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 05/15/2024 | 13:27 TAL | 96 | Room Air | Hamilton, Yolanda RN, QIIC |

**Orig Entered:** 05/15/2024 13:28 EST   Hamilton, Yolanda RN, QIIC

193

# Medication Administration Record

52247-066     ORDAZ, LAZARA                                                                 JUNE 2024

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 03/21/24 12:10  Du, Tri MD/CD ***crush/empty*** Take one tablet (25 MG) by mouth every night at bedtime for pain ***pill line*** | 1700 | 1 GKW 15:48 | 1 GKW 14:48 | 1 GKW 14:03 | 1 GKW 14:52 | NS GKW | 1 MAN 14:37 | 1 MAN 14:33 | 1 ACM 14:08 | 1 MAN 14:13 | 1 MAN 13:59 | 1 YMH 14:50 | 1 MAN 14:03 | 1 YMH 14:33 | 1 YMH 14:22 | 1 YMH 14:41 | 1 GKW 14:48 | 1 GKW 14:56 | 1 GKW 14:01 | 1 GKW 14:05 | 1 YMH 14:15 | 1 YMH 14:14 | 1 YMH 14:05 | 1 YMH 14:06 | 1 GKW 14:38 | | | | | | | |
| Exp. Date 09/17/24 12:09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 289642-TAL   Amitriptyline  25 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: YMH = Hamilton, Y. | MAN = Nelson, M. | GKW = Wilson, G. | ACM = McAllister, A.

Documentation Codes: ORD = Order | NS = No Show

Registration #: 52247-066          Pt. Name:  ORDAZ, LAZARA                    DOB: 12/17/58
                                                               Report information is current as of the date and time of printing:  06/25/2024 10:00 EST

194

# Bureau of Prisons
## Health Services
### Devices and Equipment

| | | |
|---|---|---|
| **Start Date:** 03/25/2024 | **Stop Date:** 06/25/2024 | |
| **Reg #:** 52247-066 | **Inmate Name:** ORDAZ, LAZARA | |

| Device/Equipment | | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|---|
| **Bra: Mastectomy** | | | | | | |
| 10/19/2023 10:33 EST | Bass, S. HSA | 10/19/2023 | | | BOP | CHEST BINDER SIZE L |
| 09/22/2022 09:55 EST | White, Harold AHSA | 09/22/2022 | | | BOP | CHEST BINDER SIZE 36(M) |
| **Alternate Institutional Shoes** | | | | | | |
| 09/22/2022 12:35 EST | Alexander, M ARNP | 09/22/2022 | | | Personal | |
| **Brace - knee** | | | | | | |
| 03/29/2021 13:19 EST | Muniz, Xamara HIT | 03/25/2021 | | | BOP | right knee and left knee |
| 06/08/2017 12:07 EST | Griffin, Richard MD/CD | 06/08/2017 | | | BOP | right knee |
| 05/12/2015 11:20 EST | Ortiz, Angel MD/SER Mast Physician | 05/12/2015 | 07/31/2015 | | BOP | |
| **C-Pap** | | | | | | |
| 03/05/2021 09:31 EST | Franco, Karina MD | 03/05/2021 | | | BOP | |
| **Eye Glasses** | | | | | | |
| 11/04/2019 09:45 EST | Muniz, Xamara HIT | 10/31/2019 | | | BOP | |
| **Eye Glasses** | | | | | | |
| 06/19/2012 12:45 EST | Cady, Julie HIT | 06/19/2012 | | | BOP | |
| **Eye Glasses** | | | | | | |
| 04/16/2012 09:03 EST | Santini, Lidia MLP | 09/01/2011 | | | Personal | |
| 02/07/2012 11:28 EST | Manvi, Jay MLP | 09/01/2011 | | | Personal | |
| 09/07/2011 13:08 EST | Cady, Julie HIT | 09/01/2011 | | | Personal | |
| **Pillow** | | | | | | |
| 04/16/2012 09:03 EST | Santini, Lidia MLP | 06/22/2009 | | | BOP | |
| 02/07/2012 11:28 EST | Manvi, Jay MLP | 06/22/2009 | | | BOP | |
| 07/11/2011 11:45 EST | Manvi, Jay MLP | 06/22/2009 | | | BOP | |
| 06/22/2009 13:01 EST | Manvi, Jay MLP | 06/22/2009 | | | BOP | |

**Total:** 8

195

**Bureau of Prisons**
**Health Services**
**Alerts**

---

Reg #:  52247-066                         Inmate Name:  ORDAZ, LAZARA

---

| **Alert** | | **Start Date** | **Stop Date** | **Comments** |
|---|---|---|---|---|
| Pre-medicate | | | | |
| 01/05/2010 09:57 EST | Puleo, Marie-Elena RDH | 01/05/2010 | | Metal screw LEFT shoulder from surgery 11/2009 |

**Total:** 1

**Bureau of Prisons**
**Health Services**
**Patient Education Assessments & Topics**

| Reg #: 52247-066 | Inmate Name: ORDAZ, LAZARA |
|---|---|

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 05/15/2024 | Counseling | Access to Care | Verbalizes Understanding | Hamilton, Yolanda |
| Orig Entered: | 05/15/2024 13:35 EST | Hamilton, Yolanda | | |
| 04/12/2024 | Medication | Clarithromycin 500 MG Tab | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/12/2024 10:16 EST | Robb, J. | | |
| 04/12/2024 | Medication | Omeprazole 20 MG Cap | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/12/2024 10:16 EST | Robb, J. | | |
| 04/12/2024 | Medication | metroNIDAZOLE 500 MG Tab | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/12/2024 10:16 EST | Robb, J. | | |
| 04/12/2024 | Medication | Amoxicillin 500 MG Cap | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/12/2024 10:16 EST | Robb, J. | | |
| 04/01/2024 | Medication | Cholecalciferol (Vit D) 5000 UNIT (125 mcg) Cap | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/01/2024 10:54 EST | Robb, J. | | |
| 04/01/2024 | Medication | Verapamil HCl 80 MG Tab | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/01/2024 10:54 EST | Robb, J. | | |
| 04/01/2024 | Medication | Meloxicam 15 MG Tab | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/01/2024 10:54 EST | Robb, J. | | |
| 04/01/2024 | Medication | LevoTHYROXINE Sodium 88 MCG Tab | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/01/2024 10:54 EST | Robb, J. | | |
| 04/01/2024 | Medication | hydroCHLOROthiazide 50 MG Tab | Pharmacy No participation | Robb, J. |
| Orig Entered: | 04/01/2024 10:54 EST | Robb, J. | | |
| 04/01/2024 | Medication | Fluticasone/Salmeterol 100-50, #60 Inhal | Pharmacy No participation | Robb, J. |

**Reg #:** 52247-066                    **Inmate Name:** ORDAZ, LAZARA

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | **Orig Entered:** 04/01/2024 10:54 EST Robb, J. | | | |
| 04/01/2024 | Medication | DULoxetine HCl Delayed Rel 60 MG Cap | Pharmacy No participation | Robb, J. |
| | **Orig Entered:** 04/01/2024 10:54 EST Robb, J. | | | |
| 04/01/2024 | Medication | Atorvastatin 20 MG TAB | Pharmacy No participation | Robb, J. |
| | **Orig Entered:** 04/01/2024 10:54 EST Robb, J. | | | |
| 04/01/2024 | Medication | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | Pharmacy No participation | Robb, J. |
| | **Orig Entered:** 04/01/2024 10:54 EST Robb, J. | | | |

**Total:** 14

# Bureau of Prisons
# Health Services
# Health Problems

Reg #:  52247-066                     Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|

## Current

Hypothyroidism unspecified

  10/07/2013 15:10 EST  Irizarry, M. MD/CD | III | ICD-9 | 244.9 | 10/07/2013 | Current | 10/07/2013

Hypertension, Unspecified essential

  05/13/2015 23:10 EST  Ortiz, Angel MD/SER Mast
                   Physician | III | ICD-9 | 401.9 | 05/13/2015 | Current | 05/13/2015

Shoulder (pain in joint, shoulder region)

  01/07/2013 08:15 EST  Villa, Cesar MLP | III | ICD-9 | 719.41 | 01/07/2013 | Current | 01/07/2013

Low back pain, lumbago

  06/22/2009 12:50 EST  Manvi, Jay MLP | III | ICD-9 | 724.2 | 06/22/2009 | Current | 06/22/2009

Sciatica

  09/25/2019 10:39 EST  Franco, Karina MD
    BILATERAL | III | ICD-9 | 724.3 | 07/11/2011 | Current | 07/11/2011

  07/11/2011 11:23 EST  Manvi, Jay MLP
    left side | III | ICD-9 | 724.3 | 07/11/2011 | Current | 07/11/2011

Helicobacter pylori [H. pylori] as the cause of diseases classified elsewhere

  04/08/2024 22:15 EST  Du, Tri (MOUD-M) MD/CD | | ICD-10 | B9681 | 04/08/2024 | Current |

Vitamin D deficiency

  09/25/2019 10:41 EST  Franco, Karina MD | | ICD-10 | E559 | 09/25/2019 | Current |

Hyperlipidemia, unspecified

  03/20/2023 16:10 EST  Du, Tri (MAT) MD | | ICD-10 | E785 | 03/20/2023 | Current |

Cannabis Use Disorder, Severe

  05/15/2024 09:50 EST  Proulx, Michelle PsyD/Treatment
    Coordinator | I | DSM-IV | F12. | 05/15/2024 | Current |

Unspecified mood [affective] disorder

  03/23/2022 22:11 EST  Meade, John (MAT) MD/CD | | ICD-10 | F39 | 2018 | Current |

Transgender/Gender Identity DO/Gender Dysphoria - female to male.

  07/11/2022 11:06 EST  Alexander, M ARNP | | ICD-10 | F64.0M | 07/11/2022 | Current |

Sleep apnea

199

Reg #:  52247-066                          Inmate Name:   ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 03/05/2021 08:59 EST  Franco, Karina MD | | ICD-10 | G4730 | 03/05/2021 | Current | |
| **Age-related cataract** | | | | | | |
| 08/11/2021 09:19 EST  Hamilton, Richard O.D. | | ICD-10 | H259 | 08/11/2021 | Current | |
| **Asthma** | | | | | | |
| 03/20/2024 23:40 EST  Du, Tri (MOUD-M) MD/CD | | ICD-10 | J45909 | 03/20/2024 | Current | |
| **Dental caries** | | | | | | |
| 02/06/2018 15:17 EST  Brown III, Troy DMD | | ICD-10 | K029 | 02/06/2018 | Current | |
| **Fractured dental restorative material with loss of material** | | | | | | |
| 11/13/2017 10:47 EST  Brown III, Troy DMD | | ICD-10 | K08531 | 11/13/2017 | Current | |
|       Denture | | | | | | |

## Remission

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Primary open angle glaucoma** | | | | | | |
| 10/24/2018 11:03 EST  Franco, Karina MD | III | ICD-9 | 365.11 | 04/04/2011 | Remission | 10/24/2018 |
| 04/04/2011 11:02 EST  Wagner, Thomas OD | III | ICD-9 | 365.11 | 04/04/2011 | Current | 04/04/2011 |
| **Infective otitis externa, unspecified** | | | | | | |
| 06/07/2010 09:31 EST  Manvi, Jay MLP | III | ICD-9 | 380.10 | 06/07/2010 | Remission | 06/07/2010 |
| **Unspecified hemorrhoids without mention of comp** | | | | | | |
| 04/26/2011 10:48 EST  Manvi, Jay MLP | III | ICD-9 | 455.6 | 04/26/2011 | Remission | 04/26/2011 |
| **Acute upper respiratory infection of unspec site** | | | | | | |
| 02/07/2012 11:24 EST  Manvi, Jay MLP | III | ICD-9 | 465.9 | 02/07/2012 | Remission | 02/07/2012 |
| **Allergic rhinitis, cause unspecified** | | | | | | |
| 06/07/2010 09:42 EST  Manvi, Jay MLP | III | ICD-9 | 477.9 | 06/07/2010 | Remission | 06/07/2010 |
| **Dental caries, unspecified** | | | | | | |
| 08/20/2014 15:04 EST  Lockhart, J. DMD | III | ICD-9 | 521.00 | 08/20/2014 | Remission | 08/20/2014 |
| **Urticaria, unspecified** | | | | | | |
| 04/17/2010 12:26 EST  Manvi, Jay MLP | III | ICD-9 | 708.9 | 04/17/2010 | Remission | 04/17/2010 |
|       Hive like reaction. | | | | | | |
| **Diarrhea** | | | | | | |
| 04/26/2011 10:48 EST  Manvi, Jay MLP | III | ICD-9 | 787.91 | 04/26/2011 | Remission | 04/26/2011 |
| **Unspecified glaucoma** | | | | | | |

200

Reg #:  52247-066                    Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 03/01/2019 12:07 EST  Criswell, Linda PA-C | | ICD-10 | H409 | 08/28/2017 | Remission | 03/01/2019 |
|    Mild glaucoma | | | | | | |
| 08/28/2017 13:18 EST  Coshatt, Randy S Optometrist | | ICD-10 | H409 | 08/28/2017 | Current | |
|    Mild glaucoma | | | | | | |
| History of other injury | | | | | | |
| 10/27/2009 09:11 EST  Manvi, Jay MLP | III | ICD-9 | V15.59 | 10/27/2009 | Remission | 10/27/2009 |
| History of fall | | | | | | |
| 02/24/2010 11:06 EST  Manvi, Jay MLP | III | ICD-9 | V15.88 | 02/24/2010 | Remission | 02/24/2010 |
| Other elective surgery | | | | | | |
| 11/18/2009 07:53 EST  Manvi, Jay MLP | III | ICD-9 | V50.8 | 11/18/2009 | Remission | 11/18/2009 |
|    AC JT separation repair | | | | | | |

## Resolved

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Herpes zoster w/o mention of complication | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 053.9 | 09/12/2014 | Resolved | 09/12/2014 |
| 09/12/2014 09:37 EST  Griffin, Richard MD/CD | III | ICD-9 | 053.9 | 09/12/2014 | Resolved | 09/12/2014 |
| Overweight | | | | | | |
| 06/08/2017 12:01 EST  Griffin, Richard MD/CD | III | ICD-9 | 278.02 | 03/12/2010 | Resolved | 06/08/2017 |
|    BMI=26 WT=166Llbs HT=67" | | | | | | |
| 03/12/2010 11:06 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 278.02 | 03/12/2010 | Current | 03/12/2010 |
|    BMI=26 WT=166Llbs HT=67" | | | | | | |
| Anemia, unspecified | | | | | | |
| 03/20/2024 23:57 EST  Du, Tri (MOUD-M) MD/CD | III | ICD-9 | 285.9 | 2007 | Resolved | 03/20/2024 |
| 03/19/2008 12:14 EST  Manvi, Jay MLP | III | ICD-9 | 285.9 | 2007 | Current | 03/19/2008 |
| Preglaucoma, unspecified | | | | | | |
| 02/12/2017 20:49 EST  Griffin, Richard MD/CD | III | ICD-9 | 365.00 | 02/09/2009 | Resolved | 02/12/2017 |
| 02/09/2009 15:19 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 365.00 | 02/09/2009 | Current | 02/09/2009 |
| Sinusitis, acute, unspecified | | | | | | |
| 03/01/2019 12:06 EST  Criswell, Linda PA-C | III | ICD-9 | 461.9 | 03/12/2010 | Resolved | 03/01/2019 |
| 03/12/2010 11:01 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 461.9 | 03/12/2010 | Current | 03/12/2010 |
| Retained dental root | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 525.3 | 01/05/2010 | Resolved | 01/05/2010 |
|    Extracted #27, 28 | | | | | | |
| 01/05/2010 13:38 EST  Heng, Christine DDS | III | ICD-9 | 525.3 | 01/05/2010 | Resolved | 01/05/2010 |
|    Extracted #27, 28 | | | | | | |

201

Reg #: 52247-066                          Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Esophageal reflux** | | | | | | |
| 03/20/2024 23:46 EST  Du, Tri (MOUD-M) MD/CD | III | ICD-9 | 530.81 | 06/22/2009 | Resolved | 03/20/2024 |
| 06/22/2009 13:14 EST  Manvi, Jay MLP | III | ICD-9 | 530.81 | 06/22/2009 | Current | 06/22/2009 |
| **Oth and unspec noninfectious gastroenteritis** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 558.9 | 03/19/2009 | Resolved | 03/19/2009 |
| 03/19/2009 11:23 EST  Manvi, Jay MLP | III | ICD-9 | 558.9 | 03/19/2009 | Resolved | 03/19/2009 |
| **Slow transit constipation** | | | | | | |
| 03/20/2024 23:46 EST  Du, Tri (MOUD-M) MD/CD | III | ICD-9 | 564.01 | 11/12/2013 | Resolved | 03/20/2024 |
| 11/12/2013 10:19 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 564.01 | 11/12/2013 | Current | 11/12/2013 |
| **Onychia and paronychia of finger** | | | | | | |
| 04/04/2017 13:19 EST  Etheridge, J. RN/IOP/IDC | III | ICD-9 | 681.02 | 04/12/2009 | Resolved | 04/04/2017 |
|     per note in October | | | | | | |
| 04/12/2009 11:56 EST  Manvi, Jay MLP | III | ICD-9 | 681.02 | 04/12/2009 | Remission | 04/12/2009 |
|     R. middle finger | | | | | | |
| **Dermatitis/eczema due to unspecified cause** | | | | | | |
| 03/20/2024 23:46 EST  Du, Tri (MOUD-M) MD/CD | III | ICD-9 | 692.9 | 05/13/2011 | Resolved | 03/20/2024 |
| 05/13/2011 10:13 EST  Manvi, Jay MLP | III | ICD-9 | 692.9 | 05/13/2011 | Current | 05/13/2011 |
| **Pityriasis rosea** | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | III | ICD-9 | 696.3 | 01/22/2010 | Resolved | 03/23/2022 |
| 01/22/2010 11:17 EST  Johnson, Rosemary APRN-C | III | ICD-9 | 696.3 | 01/22/2010 | Current | 01/22/2010 |
| **Other disorder of bone and cartilage** | | | | | | |
| 03/20/2024 23:57 EST  Du, Tri (MOUD-M) MD/CD | III | ICD-9 | 733.99 | 2000 | Resolved | 03/20/2024 |
| 03/19/2008 12:14 EST  Manvi, Jay MLP | III | ICD-9 | 733.99 | 2000 | Current | 03/19/2008 |
| **Headache** | | | | | | |
| 03/20/2024 23:57 EST  Du, Tri (MOUD-M) MD/CD | III | ICD-9 | 784.0 | 08/16/2012 | Resolved | 03/20/2024 |
| 08/16/2012 15:07 EST  Smith, E APRN | III | ICD-9 | 784.0 | 08/16/2012 | Current | 08/16/2012 |
| **Dysphagia, unspecified** | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | III | ICD-9 | 787.20 | 2008 | Resolved | 03/23/2022 |
|     pt c/o choking sensation, intermittently and not always related to meals, will order imaging study to better assess and f/u post studies, pt understands and agrees | | | | | | |
| 09/19/2008 09:01 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 787.20 | 2008 | Current | 09/19/2008 |
|     pt c/o choking sensation, intermittently and not always related to meals, will order imaging study to better assess and f/u post studies, pt understands and agrees | | | | | | |
| **LTBI Prophy Refused** | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | III | ICD-10 | 795.5D | 06/09/2015 | Resolved | 03/20/2023 |
| 02/12/2017 20:50 EST  Griffin, Richard MD/CD | III | ICD-10 | 795.5D | 06/09/2015 | Current | 02/12/2017 |

202

Reg #: 52247-066          Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 06/09/2015 14:31 EST  Copeland, Ronell RN/IDC/IOP | III | ICD-9 | 795.5D | 06/09/2015 | Resolved | 06/09/2015 |
| Foot, contusion | | | | | | |
| 10/02/2020 15:29 EST  Criswell, Linda PA-C | III | ICD-9 | 924.20 | 04/29/2013 | Resolved | 10/02/2020 |
| 04/29/2013 10:04 EST  Santini, Lidia MLP | III | ICD-9 | 924.20 | 04/29/2013 | Current | 04/29/2013 |
| Head injury, unspecified | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 959.01 | 01/05/2011 | Resolved | 01/05/2011 |
| 01/05/2011 14:37 EST  Manvi, Jay MLP | III | ICD-9 | 959.01 | 01/05/2011 | Resolved | 01/05/2011 |
| Tinea pedis | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | | ICD-10 | B353 | 03/05/2021 | Resolved | 03/20/2023 |
| 03/05/2021 09:30 EST  Franco, Karina MD | | ICD-10 | B353 | 03/05/2021 | Current | |
| Repair complete denture | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | D5510 | 03/24/2014 | Resolved | 03/24/2014 |
| 03/24/2014 15:47 EST  Lockhart, J. DMD | III | ICD-9 | D5510 | 03/24/2014 | Resolved | 03/24/2014 |
| Adjustment disorder | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | F4320 | 09/02/2020 | Resolved | 03/23/2022 |
| 09/02/2020 11:51 EST  Franco, Karina MD | | ICD-10 | F4320 | 09/02/2020 | Current | |
| Other peripheral vertigo | | | | | | |
| 03/20/2024 23:04 EST  Du, Tri (MOUD-M) MD/CD | | ICD-10 | H81399 | 07/17/2020 | Resolved | 03/20/2024 |
| 07/17/2020 13:22 EST  Criswell, Linda PA-C | | ICD-10 | H81399 | 07/17/2020 | Current | |
| Vertigo of central origin | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | H8149 | 11/17/2016 | Resolved | 03/23/2022 |
| 11/17/2016 10:21 EST  Pierce, M. NP | | ICD-10 | H8149 | 11/17/2016 | Current | |
| Cutaneous abscess, unspecified | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | L0291 | 09/29/2020 | Resolved | 03/23/2022 |
| 09/29/2020 13:33 EST  Franco, Karina MD | | ICD-10 | L0291 | 09/29/2020 | Current | |
| Pain in leg, unspecified | | | | | | |
| 10/02/2020 15:29 EST  Criswell, Linda PA-C  right knee | | ICD-10 | M79606 | 10/31/2017 | Resolved | 10/02/2020 |
| 10/31/2017 10:30 EST  Franco, Karina MD  right knee | | ICD-10 | M79606 | 10/31/2017 | Current | |
| No Diagnosis | | | | | | |
| 05/15/2024 09:50 EST  Proulx, Michelle PsyD/Treatment  Coordinator | I | DSM-IV | No Dx | 05/04/2022 | Resolved | 05/15/2024 |
| 05/04/2022 13:22 EST  Bullock, Bianca MA, Psychology  Predoctoral Intern | I | DSM-IV | No Dx | 05/04/2022 | Current | |

203

Reg #: 52247-066          Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Shortness of breath | | | | | | |
| 03/20/2024 23:46 EST  Du, Tri (MOUD-M) MD/CD | | ICD-10 | R0602 | 03/20/2023 | Resolved | 03/20/2024 |
| 03/20/2023 15:56 EST  Du, Tri (MAT) MD | | ICD-10 | R0602 | 03/20/2023 | Current | |
| Rash and other nonspecific skin eruption | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | | ICD-10 | R21 | 06/11/2021 | Resolved | 03/20/2023 |
| 06/11/2021 12:54 EST  Caldwell, Annette ARNP | | ICD-10 | R21 | 06/11/2021 | Current | |
| Abnormal weight loss | | | | | | |
| 03/20/2023 13:02 EST  Du, Tri (MAT) MD | | ICD-10 | R634 | 07/10/2020 | Resolved | 03/20/2023 |
| 07/10/2020 10:53 EST  Criswell, Linda PA-C | | ICD-10 | R634 | 07/10/2020 | Current | |
| Confirmed case COVID-19 | | | | | | |
| 10/04/2022 13:55 EST  Stephens, K. RN/QI/SER | | ICD-10 | U07.1 | 08/11/2022 | Resolved | 10/04/2022 |
| Confirmed case COVID-19 | | | | | | |
| 09/30/2020 08:55 EST  Stephens, K. RN/QI/SER | | ICD-10 | U07.1 | 07/16/2020 | Resolved | 09/30/2020 |
|     released from isolation 8/10/20 | | | | | | |
| 07/16/2020 13:01 EST  Franco, Karina MD | | ICD-10 | U07.1 | 07/16/2020 | Current | |
| Encounter for gynecological exam (general) (routine) without abnormal findings | | | | | | |
| 03/23/2022 21:59 EST  Meade, John (MAT) MD/CD | | ICD-10 | Z01419 | 03/07/2018 | Resolved | 03/23/2022 |
| 03/07/2018 11:05 EST  Faubion, Lu ARNP | | ICD-10 | Z01419 | 03/07/2018 | Current | |
| Coronavirus COVID-19 test negative | | | | | | |
| 08/19/2022 10:49 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z03818- | 03/11/2022 | Resolved | 08/19/2022 |
| 03/12/2022 16:23 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z03818- | 03/11/2022 | Current | |
| Intake Observation | | | | | | |
| 08/19/2022 10:49 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z0489-i | 03/11/2022 | Resolved | 08/19/2022 |
| 03/12/2022 16:23 EST  Rankins, Monica RN/ID/IOP | | ICD-10 | Z0489-i | 03/11/2022 | Current | |
| Exposure to scabies | | | | | | |
| 02/13/2022 17:29 EST  Floyd, Brett RN, QI/IPC | | ICD-10 | Z207S | 12/22/2021 | Resolved | 02/13/2022 |
| 12/22/2021 11:16 EST  Caldwell, Annette ARNP | | ICD-10 | Z207S | 12/22/2021 | Current | |

## Current

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| ~~Low back pain, lumbago~~ | | | | | | |
| ~~03/01/2019 12:07 EST  Criswell, Linda PA C~~ | ~~III~~ | ~~ICD-9~~ | ~~724.2~~ | ~~12/04/2008~~ | ~~Current~~ | ~~12/04/2008~~ |
|     --duplicate | | | | | | |
| 12/04/2008 11:27 EST  Sanders, Tiffany MD, CD | III | ICD-9 | 724.2 | 12/04/2008 | Current | 12/04/2008 |

Reg #:  52247-066                          Inmate Name:  ORDAZ, LAZARA

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Unspecified glaucoma | | | | | | |
| 03/01/2019 12:07 EST  Criswell, Linda PA C | | ICD-10 | H409 | 02/12/2017 | Current | |
| --duplicate | | | | | | |
| 02/12/2017 20:50 EST  Griffin, Richard MD/CD | | ICD-10 | H409 | 02/12/2017 | Current | |

**Total:** 65

205

# Bureau of Prisons
# Health Services
# Vision Screens

---

Reg #:  52247-066                    Inmate Name:  ORDAZ, LAZARA

---

**Vision Screen on** 02/07/2024 08:48

**Blindness:**

**Distance Vision:** OD:                    OS:                    OU:

**Near Vision:**    OD:                    OS:                    OU:

**With Corrective**

**Distance Vision:** OD: 20/40          OS: 20/50          OU:

**Near Vision:**    OD:                    OS:                    OU:

| **Present Glasses - Distance** | | | | **Refraction - Distance** | | | |
|---|---|---|---|---|---|---|---|
| Sphere | Cylinder | Axis | Add | Sphere | Cylinder | Axis | Add |
| **R:** +1.25 | | | +2.25 | **R:** +1.00 | | | +2.25 |
| **L:** +1.50 | -0.50 | 95 | +2.25 | **L:** +1.50 | -0.50 | 95 | +2.25 |

**Color Test:**

**Tonometry:**   R:  14          L:  16

**Comments:**  BVA  OD  20/40     OS 20/50   OU 20/

        Slit Lamp Exam
                OU          OD          OS

        Angle:        4+
        Lids/Lashes:    Clear
        Corneas:      Clear

        Fundus

        DFE: 1% Tropicamide @ 8:53  am
        AV Ratio:    0.8
        MR:        +
        Lens:      Clear
        Vitreous:    Clear
        CD Ratio:  0.3

        Assessment: 1. no HTR
                2. Cataracts OS > OD
                 3. Hyperopia OD, CHA OS w/ Presbyopia OU

        Plan: 1-2. RTC in 1 year
                3. No Rx change

**Orig Entered:**   02/07/2024 09:08 EST   Hamilton, Richard OD

---

206

Reg #:  52247-066                     Inmate Name:  ORDAZ, LAZARA

**Vision Screen on** 08/11/2021 08:08

**Blindness:**

**Distance Vision:** OD:                    OS:                    OU:

**Near Vision:**     OD:                    OS:                    OU:

**With Corrective**

**Distance Vision:** OD: 20/30          OS: 20/30          OU:

**Near Vision:**     OD:                    OS:                    OU:

| **Present Glasses - Distance** | | | | | **Refraction - Distance** | | | |
| | Sphere | Cylinder | Axis | Add | | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** | +0.50 | -0.25 | 88 | +2.25 | **R:** | +1.25 | | | +2.25 |
| **L:** | +0.75 | -0.25 | 95 | +2.25 | **L:** | +1.50 | -0.50 | 95 | +2.25 |

**Color Test:**

**Tonometry:**  R:  14          L:  14

**Comments:**  BVA  OD  20/25     OS 20/25   OU 20/25+

Medication allergies: NKMA

Slit Lamp Exam
                OU          OD        OS

Angle:           4+
Lids/Lashes:    Clear
Corneas:        Clear

Fundus

DFE: 1% Trop OU @ 8:16  am
AV Ratio:    0.7
MR:            +
Lens:        1+ NS
Vitreous:    Clear
CD Ratio: 0.3

Assessment: 1. No HTR
              2. Cataracts OU
               3. Hyperopia w/ Presbyopia OU

Plan: 1-2.  RTC in 2 years
         3. Rx glasses

**Orig Entered:**   08/11/2021 09:18 EST   Hamilton, Richard OD

207

# Bureau of Prisons
# Health Services
# Medication Summary
# Historical

| | | | |
|---|---|---|---|
| Complex: TAL--TALLAHASSEE FCI | | Begin Date: 03/25/2024 | End Date: 06/25/2024 |
| Inmate: ORDAZ, LAZARA | | Reg #: 52247-066 | Quarter: F04-046L |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:** Denied

## Active Prescriptions

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT

**Shake well** Inhale 2 puffs by mouth every four hours as needed for shortness of breath. "Empty container is to be returned for refill"

**Rx#:** 289641-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24     **Exp:** 09/17/24     **Pharmacy Dispensings:** 25.5 GM in 96 days

Amitriptyline  25 MG Tab

***crush/empty*** Take one tablet (25 MG) by mouth every night at bedtime for pain ***pill line*** ***pill line***

**Rx#:** 289642-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24     **Exp:** 09/17/24     **Pharmacy Dispensings:** 84 TAB in 96 days

Amoxicillin 500 MG Cap

Take two capsules (1000 MG) by mouth twice daily for 14 days

**Rx#:** 291042-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 04/11/24     **Exp:** 04/25/24     **Pharmacy Dispensings:** 56 CAP in 14 days

Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth daily for control of cholesterol

**Rx#:** 289643-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24     **Exp:** 03/21/25     **Pharmacy Dispensings:** 120 TAB in 96 days

Clarithromycin 500 MG Tab

Take one tablet (500 MG)  by mouth two times a day for 14 days

**Rx#:** 291115-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 04/11/24     **Exp:** 04/25/24     **Pharmacy Dispensings:** 28 TAB in 14 days

DULoxetine HCl Delayed Rel 60 MG Cap

Take one capsule (60 MG) by mouth each day for pain

**Rx#:** 289644-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24     **Exp:** 09/17/24     **Pharmacy Dispensings:** 90 CAP in 96 days

Fluticasone/Salmeterol  100-50, #60 Inhal

Inhale 1 puff by mouth twice daily **rinse mouth after use** "Empty container is to be returned for refill"

**Rx#:** 289645-TAL     **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24     **Exp:** 09/17/24     **Pharmacy Dispensings:** 180 INH in 96 days

| Complex: | TAL--TALLAHASSEE FCI | | Begin Date: 03/25/2024 | End Date: 06/25/2024 |
| Inmate: | ORDAZ, LAZARA | | Reg #: 52247-066 | Quarter: F04-046L |

## Active Prescriptions

hydroCHLOROthiazide 50 MG Tab

Take one tablet (50 MG) by mouth each day to control blood pressure

**Rx#:** 289646-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24    **Exp:** 03/21/25    **Pharmacy Dispensings:** 120 TAB in 96 days

LevoTHYROXINE Sodium  88 MCG Tab

Take one tablet (88 MCG) by mouth each day on an empty stomach (30 minutes before breakfast) for hypothyroidism

**Rx#:** 289647-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24    **Exp:** 03/21/25    **Pharmacy Dispensings:** 100 TAB in 96 days

Meloxicam 15 MG Tab

Take one tablet (15 MG) by mouth each day with food for pain  *May increase risk of stomach bleed when taken with duloxetine**

**Rx#:** 289648-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24    **Exp:** 09/17/24    **Pharmacy Dispensings:** 90 TAB in 96 days

metroNIDAZOLE 500 MG Tab

Take one tablet (500 MG) by mouth twice daily for 14 days

**Rx#:** 291043-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 04/11/24    **Exp:** 04/25/24    **Pharmacy Dispensings:** 28 TAB in 14 days

Omeprazole 20 MG Cap

Take one capsule (20 MG) by mouth twice daily for 14 days

**Rx#:** 291044-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 04/11/24    **Exp:** 04/25/24    **Pharmacy Dispensings:** 28 CAP in 14 days

Verapamil HCl  80 MG Tab

Take one tablet (80 MG) by mouth three times daily

**Rx#:** 289649-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24    **Exp:** 03/21/25    **Pharmacy Dispensings:** 270 TAB in 96 days

Cholecalciferol (Vit D)  5000 UNIT (125 mcg) Cap

Take one capsule  by mouth daily for vitamin D

**Rx#:** 289650-TAL    **Doctor:** Du, Tri (MOUD-M) MD/CD

**Start:** 03/21/24    **Exp:** 09/17/24    **Pharmacy Dispensings:** 120 CAP in 96 days



**Report Status: Final**

**ORDAZ, LAZARA**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>**DOB:**  **AGE: 65**<br>Gender:  F<br>Phone:  NG<br>Patient ID: 52247-066 | Specimen:  TM325622M<br>Requisition:  7954953<br>Lab Ref #:  150241671<br><br>Collected:  06/18/2024 / 13:51 EDT<br>Received:  06/19/2024 / 01:57 EDT<br>Reported:  06/19/2024 / 14:25 EDT | Client #: ▮▮▮▮  ▮▮▮▮▮<br><br>▮▮▮▮▮▮<br>FCI TALLAHASSEE<br>501 CAPITAL CIR NE<br>TALLAHASSEE, FL 32301-3558 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| | | ============================== | | TP |

```
       HELICOBACTER PYLORI AG, EIA, STOOL

       Micro Number:      21106785
       Test Status:       Final
       Specimen Source:   Stool
       Specimen Quality:  Adequate
       H.pylori Ag:       Not Detected

                          Antimicrobials, proton pump inhibitors, and
                          bismuth preparations inhibit H. pylori and
                          ingestion up to two weeks prior to testing may
                          cause false negative results. If clinically
                          indicated the test should be repeated on a new
                          specimen obtained two weeks after discontinuing
                          treatment.
       Reference Range:   Not Detected
```

**PERFORMING SITE:**

TP      QUEST DIAGNOSTICS-TAMPA  4225 E. FOWLER AVE  TAMPA  FL 33617-2026 Laboratory Director: WESTON H ROTHROCK MD  CLIA: 10D0291120

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

210

 **Federal Bureau of Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** ORDAZ, LAZARA | **Facility** FCI Tallahassee | **Collected** 06/10/2024 11:30 EDT |
| **Reg #** 52247-066 | **Order Unit** D11-039L | **Received** 06/11/2024 11:25 EDT |
| **DOB** | **Provider** Marissa Nelson, NP | **Reported** 06/11/2024 14:13 EDT |
| **Sex** F | | **LIS ID** 106241095 |

### HEMOGLOBIN A1C

| | | | | |
|---|---|---|---|---|
| Hemoglobin A1C | H | 5.8 | <5.7 | % |

5.7 - 6.4 Increased Risk
  > 6.4 Diabetes

**FLAG LEGEND**   L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

211



**Report Status: Final**

**ORDAZ, LAZARA**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>**DOB:**               **AGE: 65**<br>Gender:    F<br>Phone:     NG<br>Patient ID: 52247-066 | Specimen:    TM192791K<br>Requisition: 5220786<br>Lab Ref #:    081241000<br><br>Collected:    04/05/2024 / 12:52 EDT<br>Received:     04/06/2024 / 01:18 EDT<br>Reported:     04/08/2024 / 12:36 EDT | Client #: ██████████<br><br>██████████<br>FCI TALLAHASSEE<br>501 CAPITAL CIR NE<br>TALLAHASSEE, FL 32301-3558 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| | ============================= | | | TP |

HELICOBACTER PYLORI AG, EIA, STOOL

Micro Number:        20399378
Test Status:         Final
Specimen Source:     Stool
Specimen Quality:    Adequate
**H.pylori Ag:**                          **Detected**
Reference Range:     Not Detected

**PERFORMING SITE:**

TP     QUEST DIAGNOSTICS-TAMPA  4225 E. FOWLER AVE  TAMPA  FL 33617-2026 Laboratory Director: WESTON H ROTHROCK MD  CLIA: 10D0291120

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

212



| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>**DOB:** ▉▉▉▉  **AGE: 65**<br>Gender:   F<br>Phone:    NG<br>Patient ID: 52247-066 | Specimen:   TM156234K<br>Requisition: 5171447<br>Lab Ref #:   081241000<br><br>Collected:   04/04/2024 / 13:05 EDT<br>Received:    04/05/2024 / 02:47 EDT<br>Reported:    04/10/2024 / 22:01 EDT | Client #: ▉▉▉▉▉▉<br>▉▉▉▉▉<br>FCI TALLAHASSEE<br>501 CAPITAL CIR NE<br>TALLAHASSEE, FL 32301-3558 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| B TYPE NATRIURETIC |  |  |  | TP |
|   PEPTIDE (BNP) | 13 |  | <100 pg/mL |  |

    BNP levels increase with age in the general
    population with the highest values seen in
    individuals greater than 75 years of age.
    Reference: J. Am. Coll. Cardiol. 2002; 40:976-982.

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| SED RATE BY MODIFIED |  |  |  | TP |
|   WESTERGREN | 19 |  | < OR = 30 mm/h |  |
| **TOMATO (F25) IGG** |  | **5.1 H** | <2.0 mcg/mL | SLI |

    This test was performed using a kit that has not
    been cleared or approved by the FDA. The analytical
    performance characteristics of this test have been
    determined by Quest Diagnostics. This test, and any
    food specific allergen IgG result, should not be
    used for the diagnosis of allergic or atopic disease
    states (except for sensitivity to milk in neonates
    and gluten sensitivity). The use of food specific
    allergen IgG results should be restricted to the
    assessment of response to therapeutic interventions.

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

213



Report Status: Final

ORDAZ, LAZARA

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>**DOB:**         **AGE: 65**<br>Gender:   F<br>Patient ID: 52247-066 | Specimen:   TM156234K<br>Collected:   04/04/2024 / 13:05 EDT<br>Received:   04/05/2024 / 02:47 EDT<br>Reported:   04/10/2024 / 22:01 EDT | Client #: ▇▇▇▇<br>▇▇▇▇▇▇ |

## Immunology

| Test Name | Result | Reference Range | Lab |
|---|---|---|---|
| ANA SCREEN, IFA, W/REFL TITER AND PATTERN | | | MI |
|   ANA SCREEN, IFA | NEGATIVE | NEGATIVE | |

ANA IFA is a first line screen for detecting the presence of up to approximately 150 autoantibodies in various autoimmune diseases. A negative ANA IFA result suggests an ANA-associated autoimmune disease is not present at this time, but is not definitive. If there is high clinical suspicion for Sjogren's syndrome, testing for anti-SS-A/Ro antibody should be considered. Anti-Jo-1 antibody should be considered for clinically suspected inflammatory myopathies.

AC-0: Negative

International Consensus on ANA Patterns (https://doi.org/10.1515/ccm-2018-0052)

For additional information, please refer to http://education.QuestDiagnostics.com/faq/FAQ177 (This link is being provided for informational / educational purposes only.)

Physician Comments:

---

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Report Status: Final**

**ORDAZ, LAZARA**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **ORDAZ, LAZARA**<br><br>**DOB:**          **AGE: 65**<br>Gender:     F<br>Patient ID: 52247-066 | Specimen:     TM156234K<br>Collected:     04/04/2024 / 13:05 EDT<br>Received:      04/05/2024 / 02:47 EDT<br>Reported:      04/10/2024 / 22:01 EDT | Client #: ▮▮▮▮▮▮<br>▮▮▮▮▮▮▮ |

## ALLERGEN REPORT

| ALLERGY TESTS | | CLASS |
|---|---|---|
| Performing Lab: TP | | 0 1 2 3 4 5 6 |
| **Test Name** | **Results kU/L** | |
| TOMATO (F25) IGE | 0.14 H | |

**INTERPRETATION**

Performing Lab: TP

See Endnote 1

**Endnote 1**

```
        Specific                        Level of Allergen
        IGE Class       kU/L            Specific IGE Antibody
        -----           ---------       -------------------
          0             <0.10           Absent/Undetectable
          0/1           0.10-0.34       Very Low Level
          1             0.35-0.69       Low Level
          2             0.70-3.49       Moderate Level
          3             3.50-17.4       High Level
          4             17.5-49.9       Very High Level
          5             50-100          Very High Level
          6             >100            Very High Level
```

The clinical relevance of allergen results of
0.10-0.34 kU/L are undetermined and intended for
specialist use.

Allergens denoted with a "**" include results using
one or more analyte specific reagents. In those
cases, the test was developed and its analytical
performance characteristics have been determined by
Quest Diagnostics. It has not been cleared or approved
by the U.S. Food and Drug Administration. This assay
has been validated pursuant to the CLIA regulations
and is used for clinical purposes.

**PERFORMING SITE:**

MI      QUEST DIAGNOSTICS-MIAMI  10200 COMMERCE PARKWAY  MIRAMAR  FL 33025-3938 Laboratory Director: JULIE L FRIEDMAN MD  CLIA: 10D0277334
SLI     QUEST DIAGNOSTICS NICHOLS VALENCIA  27027 TOURNEY ROAD  VALENCIA  CA 91355-5386 Laboratory Director: THOMAS MCDONALD MD  CLIA: 05D0550302
TP      QUEST DIAGNOSTICS-TAMPA  4225 E. FOWLER AVE  TAMPA  FL 33617-2026 Laboratory Director: WESTON H ROTHROCK MD  CLIA: 10D0291120

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

215


**Federal Bureau of Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

**\*\*\* Sensitive But Unclassified \*\*\***

| | | |
|---|---|---|
| **Name** ORDAZ, LAZARA | **Facility** FCI Tallahassee | **Collected** 04/04/2024 13:05 EDT, 04/05/2024 12:52 EDT |
| **Reg #** 52247-066 | **Order Unit** D11-039L | **Received** 04/05/2024 10:50 EDT |
| **DOB** | **Provider** Tri  Du, MD | **Reported** 04/05/2024 14:55 EDT |
| **Sex**    F | | **LIS ID**       081241000 |

## CHEMISTRY

| | | | | |
|---|---|---|---|---|
| Uric Acid | | 5.3 | 2.4-5.7 | mg/dL |
| C-Reactive Protein | H | 0.68 | <=0.50 | mg/dL |
| Rheumatoid Factor | | <10.0 | <=14.0 | IU/mL |

## SPECIAL CHEMISTRY

| | | | |
|---|---|---|---|
| T4, Free | 1.17 | 0.93-1.70 | ng/dL |
| TSH | 0.74 | 0.27-4.20 | uIU/mL |

---

**FLAG LEGEND**      L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

216



Leading Teleradiology

# FCI Tallahassee TAL

| | | | |
|---|---|---|---|
| Patient: | **ORDAZ, LAZARA (Female)** | DOB: | ' |
| Register#: | **52247-066** | Age: | 65 |
| Date: | 05/31/24 11:12 | Status: | OP |
| Slicecount: | 2 | | |
| History: | DYSPNEA | | |
| Priors: | | | |
| Exams: | XR CXR 2 VIEWS | | |
| Referring Phy: | DU TRI MD | | |
| Ordering Phy: | | | |
| Ordering Phy #: | | | |

Accession Numbers: 1.2.840.113619.2.203.4.2147483647.1717159819.957133

**Final Report**

**Exam: XR CXR 2 VIEWS**

**HISTORY: See above**

**TECHNIQUE: Frontal and Lateral views obtained**

**COMPARISON: 5/17/24**

**FINDINGS: The cardiac silhouette is normal. Trachea is midline. Mediastinal and hilar contours are stable. Lungs and pleural spaces are clear. Thoracic musculoskeletal structures are unchanged with probable chronic sequela of prior left acromioclavicular joint separation.**

**IMPRESSION:**
**No radiographic evidence for an acute cardiopulmonary process. No change in radiographic appearance of the chest compared to the prior exam.**

Radiologist:                    Maurice Yu, MD

Study ready at 11:12 and initial results transmitted at 11:25

# Bureau of Prisons
## Health Services
## Radiology Request

| Inmate Name: ORDAZ, LAZARA | Qtrs: F04-046L | Reg #: | 52247-066 |
|---|---|---|---|
| Date of Birth: ▮▮▮▮▮▮ | Sex: F | Complex: | TAL |

| Exam | Process Status | Process Date | Results Date |
|---|---|---|---|
| General Radiology - Chest - 2 Views | Completed | 05/17/2024 | 05/20/2024 |

**Pregnant:** NO

**Additional Information:** outside cariology recommendation due to dyspnea

**Requestor:**

| | |
|---|---|
| **Provider:** | Du, Tri (MOUD-M) MD/CD |
| **Due Date:** | 05/17/2024 00:00 |
| **Priority:** | Routine |
| **Frequency:** | One Time |



**HCA Florida**
Capital Cardiology
Specialists

**ORDAZ, Lazara**

65 Y old Female, .
Account Number:
501 Capital Circle, TALLAHASSEE, FL-32301
Home: 850-878-2173
Guarantor: Ordaz, Lazara
Appointment Facility: 410411CR1 CAPITAL REG CARDIO ASSOC

05/15/2024                                        PROGRESS NOTE: SHAYIBU HARRUNA, MD  CHN#: 1134449192

## Reason for Appointment
1. Referred by Naphcare for DOE-Inmate w/ persistent DOE, 2DECHO NORMAL, EKG NORMAL.

## History of Present Illness
Depression Screening:
    PHQ-2 (2015 Edition)
    Little interest or pleasure in doing things? *Not at all*
    Feeling down, depressed, or hopeless? *Not at all*
    Total Score  *0*

Patient History:
    65 yo female here for cardiovascular evaluation. She is accompanied by Officer Loggin and Hoggin from the Bureau of Prison. She reports progressing shortness of breath that started after her covid infection 2 years ago. She had covid infection twice with mild to moderate symptoms. She says symptoms are relieved with use of inhalers. She has occasional chest pain on exertion, non radiating, lasting a few minutes, 6/10 on painscale. Her latest echocardiogram showed EF 65% with mild mitral/tricuspid/pulmonic regurgitation. Cardiac risk factors include hypertension, dyslipidemia. Comorbidities include hypothyroidism, mood disorder.

## Current Medications
Taking
- Albuterol Sulfate HFA 108 (90 Base) MCG/ACT Aerosol Solution 1 puff as needed Inhalation every 4 hrs
- Amitriptyline HCl 25 MG Tablet 1 tablet at bedtime Orally Once a day
- Atorvastatin Calcium 20 MG Tablet 1 tablet Orally Once a day
- Cholecalciferol 125 MCG (5000 UT) Capsule 1 capsule Orally Once a day
- Duloxetine HCl 60 MG Capsule Delayed Release Particles 1 capsule Orally Once a day
- Fluticasone-Salmeterol 100-50 MCG/ACT Aerosol Powder Breath Activated 1 puff Inhalation Twice a day
- Hydrochlorothiazide 50 MG Tablet 1 tablet in the morning Orally Once a day
- Levothyroxine Sodium 88 MCG Tablet 1 tablet in the morning on an empty stomach Orally Once a day
- Meloxicam 15 MG Tablet 1 tablet Orally Once a day
- Verapamil HCl 80 MG Tablet 1 tablet Orally Three times a day
Medication List reviewed and reconciled with the patient

## Past Medical History
    Hypertension.
    Hyperlipidemia.
    Chronic pain.

## Surgical History
    shoulder surgery

## Family History
Mother: deceased
Father: deceased

## Social History
Alcohol Use
    Patient *does not use alcohol*
Tobacco Status
    Patient is *a non tobacco user*

## Allergies
N.K.A.

## Hospitalization/Major Diagnostic Procedure
Denies Past Hospitalization

FCI/FDC Tallahahassee

## Review of Systems
General ROS:
    Constitutional: Denies fevers, chills. Dermatology/Integumentary: Denies rashes, itching. HEENT: Denies vision changes, sore throat, rhinorrhea. Resp/Pulmonology: reports shortness of breath. Cardiology: reports chest pain. Gastroenterology: Denies abdominal pain, diarrhea, constipation, nausea, vomiting. Genital/Urinary: Denies dysuria, hematuria. Musculoskeletal: Denies joint pain, muscle pain. Neurology: Denies headache, numbness, tingling. Psychology: Denies anxiety, depression.

## Vital Signs

Vital Signs
Ht: 64 in, Ht-cm: 162.56 cm, Wt: 175 lbs, Wt-kg: 79.38 kg, BMI: 30.04, Body Surface Area: 1.89, BP: 109/75, BP Right 107/73, HR: 79.

## Examination
General Examination:
    Constitutional: alert and oriented.
    Derm/Integumentary. no rash or skin lesions.
    HEENT: Head - NC/AT.
    Neck: supple, non-tender.
    Respiratory: clear to auscultation bilaterally, regular breathing rate and effort.
    Heart: regular rate and rhythm, normal S1S2.
    Chest: no tenderness on chest wall.
    Gastrointestinal: soft, NT/ND, BS present.
    Musculoskeletal: No edema, Full ROM.
    Neurology: alert and oriented x3.
    Psych: affect normal, good eye contact, normal speech.

## Assessments
1. Dyspnea on exertion - R06.09 (Primary)
2. Essential hypertension - I10
3. Anginal equivalent - I20.89
4. Dyslipidemia - E78.5

2D ECHO May 2023- done at Sound Diagnostic Northwest Florida
- normal study with EF 65% , mild mitral/tricuspid/pulmonic regurgitation.

## Treatment
1. Dyspnea on exertion
    IMAGING: CT- CHEST W/O IV CONTRAST (71250)(TAL:C-CTCHESTWO)
Notes: Latest labs 4/4/2024: BNP 13. 1/9/2024 Cr 1.31 Na 138 K 4.4 . her chest xray done on 9/7/2023 showed no acute cariopulmonary disease, no cariomegaly. In the setting of progressing dyspnea ct of the chest w/o contrast is ordered

2. Essential hypertension
    IMAGING: EKG (93000) (MdMark-MMIQECG) IH
    Notes :BUNION, SHEILA 5/15/2024 11:21:08 AM EDT > JAENA, ELIZABETH 5/15/2024 12:21:06 PM EDT >sinus rhythm

3. Anginal equivalent
    PROCEDURE: NUCLEAR LEXISCAN/ADENOSINE (78452)
Notes: nuclear stress ordered to evaluate for obstructive cad. She is unable to walk on treadmill due to chronic pain/leg pain

4. Dyslipidemia
Notes: Labs 1/9/2024: TC 221 TGL 70 HDL 76 LDL 131

5. Others
Notes: Patient reports progressing shortness of breath. her latest echocardiogram showed normal study. She does report occasional chest pain and so a nuclear stress test was ordered. Given the history of covid infection, will consider referral to pulmonology after all testing are completed

## Procedure Codes
93000 EKG COMPLETE

## Follow Up
follow up after cardiac testing

Care Plan Details

FCI/FDC Tallahahassee

Electronically signed by ELIZABETH JAENA , APRN, APRN11015197 on 05/16/2024 at 12:48 PM EDT

Sign off status: Completed

---

410411CR1 CAPITAL REG CARDIO ASSOC
2770 CAPITAL MEDICAL BLVD
STE 109C
TALLAHASSEE, FL 323088419
Tel: 850-877-0320
Fax: 850-942-0246

---

Progress Note: SHAYIBU HARRUNA, MD    05/15/2024

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*
Generated for Printing/Faxing/eTransmitting on: 05/24/2024 10:04 AM EDT

FCI/FDC Tallahahassee



## FCI Tallahassee TAL

| | | | |
|---|---|---|---|
| Patient: | **ORDAZ, LAZARA (Female)** | DOB: | |
| Register#: | **52247-066** | Age: | 65 |
| Date: | 05/17/24 09:02 | Status: | OP |
| Slicecount: | 2 | | |
| History: | DYSPNEA | | |
| Priors: | | | |
| Exams: | XR CXR 2 VIEWS | | |
| Referring Phy: | DU TRI MD | | |
| Ordering Phy: | | | |
| Ordering Phy #: | | | |

Accession Numbers: 1.2.840.113619.2.203.4.2147483647.1715952229.388484

**Final Report**

**Exam: XR CXR 2 VIEWS**

**HISTORY: See above**

**TECHNIQUE: Frontal and Lateral views obtained**

**COMPARISON: 9/7/23**

**FINDINGS: The cardiac silhouette is normal. Trachea is midline. Mediastinal and hilar contours are unremarkable. Lungs and pleural spaces are clear. Thoracic musculoskeletal structures are age appropriate.**

**IMPRESSION:**
**No radiographic evidence for an acute cardiopulmonary process.**

Radiologist:          Maurice Yu, MD

Study ready at 09:06 and initial results transmitted at 10:26

# Bureau of Prisons
## Health Services
### Radiology Request

| Inmate Name: ORDAZ. LAZARA | Qtrs: F04-046L | Reg #: | 52247-066 |
| Date of Birth: | Sex: F | Complex: TAL | |

| Exam | Process Status | Process Date | Results Date |
| --- | --- | --- | --- |
| General Radiology - Chest - 2 Views | Completed | 05/17/2024 | 05/20/2024 |

**Pregnant:** NO

**Additional Information:** outside cariology recommendation due to dyspnea

**Requestor:**

    **Provider:** Du, Tri (MOUD-M) MD/CD

    **Due Date:** 05/17/2024 00:00

    **Priority:** Routine

    **Frequency:** One Time

# Bureau of Prisons
## Health Services
### Consultation Request

| | | |
|---|---|---|
| Inmate Name: ORDAZ, LAZARA | Reg #: 52247-066 | Complex: TAL |
| Date of Birth: | Sex: F | |

**Report of Consultation:** Cardiology

**Inmate Name:** ORDAZ, LAZARA
**Date of Birth:** 12/17/1958
**Institution:** TALLAHASSEE FCI
501 CAPITAL CIRCLE, NE
TALLAHASSEE,Florida 32301
8508782173

**Subtype:** Cardiology - other offsite appt
Reg #: 52247-066
Sex: F

**Assessment:**

① dyspnea on exertion
② anginal equivalent
③

**Plan:**
① nuclear stress test to evaluate CAD — dx angina
② ett chest x ray 2 views dx dyspnea
③ follow after tests

**Signature**
**Date**

Elizabeth Sauna APRN

**Completed By:**

Report may be hand-written or (preferably) typed on this form. If dictated on office or hospital letterhead to follow, please indicate essential findings or recommendations to be acted upon pending final report.

Follow-up services and primary responsibility for inmate health care remains with Bureau of Prisons staff. While discussion of diagnostic/treatment options with the inmate may be appropriate, they are subject to review by the inmate's primary care provider, the institution utilitzation review committee and/or the BOP National Formulary.

Please notify institution prior to scheduling surgery dates or follow-up appointments.

**Inmate not to be informed of appointment dates.**

FCI/FDC Tallahahassee

FCI/FDC Tallahahassee

224

## TRANSGENDER TANK BINDER ACKNOWLEDGMENT

**FEDERAL BUREAU OF PRISONS**                                    **FCI/FDC TALLAHASSEE**

| (PRINT) Inmate Name (Last, First) | Register Number | Institution |
|---|---|---|
| ORDAZ, LAZARA | 52247-066 | FCI TALLAHASSEE |

I have been offered two (2) Underworks® Tank Binders as an accommodation. I understand these binders are my responsibility and will not be shared with other inmates.

| YES | NO | QUESTIONS |
|---|---|---|
| X | | Do you have a CMA assignment of Transgender? |
| X | | Do you understand that if your binder is lost, stolen, or misplaced, it will not be replaced by Health Services? |
| X | | Do you understand that if you need a new size, you must exchange the two (2) you were issued previously? |
| X | | Do you understand that if your binder has excessive wear and tear or damage, you must exchange the damaged binder in order to receive a new one? |

☒ **I am receiving two (2) binders**

  Size: _____

| Inmate Signature: | Date: |
|---|---|
| Staff Signature: | Date: 5/9/24 |
| Staff Name: S. Bass, HSA | |

☐ **I decline to receive two (2) binders**

  ☐ Reason: _____

| Inmate Signature: | Date: |
|---|---|
| Staff Signature: | Date: |
| Staff Name: | |



BP-A0807          **INFLUENZA VACCINE CONSENT – INMATES**  CDFRM
Sep 11
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

*{*Note: CDC Vaccine Information Statements in multiple languages available at:  www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement* for Influenza Vaccine
dated <u>8/16/2021</u> .  I have had the opportunity to ask questions about the benefits and risks of
vaccination.

☐ **I consent to receive the influenza vaccine at this time.**

    **Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|-----|-----|------------------|
|  | ✔ | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
|  | ✔ | Do you have allergy to eggs? |
|  | ✔ | Have you ever had serious reaction to influenza vaccine?<br><br>   If so, describe: |
|  | ✔ | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| | | 9-24-21 |
| | Y. Hamilton<br>Registered Nurse<br>FCI/FDC Tallahassee | |

☐ **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| | | |

| (PRINT)  Inmate Name (Last, First) | Register Number | Facility |
|-----------------------------------|-----------------|----------|
| ORDAZ, LAZARA | 52247-066 | FCI TALLAHASSEE |

Prescribed By P6190